SCOTT A. MEEHAN, ESQ.  Sbn #139314
malibupictures@earthlink.net
2945 Townsgate Road, suite 200
Westlake Village, CA 91361
(818) 707-0338
(818) 707-0339 fax

Attorney for Defendant and Counterclaimant
The Global Asylum, Inc.

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| WARNER BROS. ENTERTAINMENT INC., a Delaware corporation; NEW LINE CINEMA LLC, a Delaware limited liability company; NEW LINE PRODUCTIONS, INC., a California corporation; METRO-GOLDWYN-MAYER STUDIOS INC., a Delaware corporation; and THE SAUL ZAENTZ COMPANY, a Delaware corporation, <br><br> Plaintiffs, <br><br> v. <br><br> THE GLOBAL ASYLUM INC. (aka The Asylum), a California corporation, <br><br> Defendant. | Case No. 2:12-cv-09547-PSG-CW <br><br> DECLARATION OF MARK KEEGAN IN SUPPORT OF DEFENDANT'S OPPOSITION TO ORDER TO SHOW CAUSE RE: ENTRY OF PRELIMINARY INJUNCTION <br><br> DATE: January 28, 2012 <br> TIME: 1:30 p.m. <br> COURTROOM: 880 <br><br> Hon. Philip S. Gutierrez |

DECLARATION OF MARK KEEGAN.

I, MARK KEEGAN, declare:

1. I am a principal of Keegan & Donato Consulting, LLC, and not a party to this action. I have personal knowledge of the facts stated herein and, if called as a witness, would competently testify thereto.

2. Keegan & Donato Consulting, LLC, is a research firm serving attorneys and their clients. Our firm specializes in consumer survey research with the primary objective of providing our clients with independent and reliable empirical

data.

3. Keegan & Donato Consulting, LLC was engaged by counsel for defendant The Global Asylum, Inc. to determine whether there is a likelihood of confusion among consumers between plaintiffs' film "The Hobbit: An Unexpected Journey" and Asylum's film "Age of the Hobbits." Attached hereto as Exhibit 1 is a true and correct copy of the report I authored on behalf of Keegan & Donato Consulting, LLC based on a survey that I created, supervised, tabulated, and analyzed which concludes that there is no likelihood of confusion among consumers between the two (2) films. In addition, the report provides my observations and critique of the consumer survey conducted by Farnaz Alemi and set forth in her Declaration dated November 21, 2012. Except as otherwise indicated, the statements made in Exhibit 1 are true of my own personal observation and knowledge.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Dated this 7th day of January, 2013, at Rye, New York.

Mark Keegan

DECLARATION OF MARK KEEGAN

Exhibit 1

# KEEGAN & DONATO
## CONSULTING, LLC

350 Theodore Fremd
Rye, New York 10580
914.417.4942
info@keegandonato.com
www.keegandonato.com

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| Warner Brothers Entertainment, Inc., et al., ) | |
| ) | |
| Plaintiffs, ) | |
| ) | |
| v. ) | Case No.: 2:12-cv-09547-PSG-CW |
| ) | |
| The Global Asylum, Inc., ) | |
| ) | |
| Defendant. ) | |
| ) | |

**Survey of Consumers to Test for Likelihood of Confusion and**

**Rebuttal of Declaration of Farnaz M. Alemi**

**January 7, 2013**

# KEEGAN & DONATO
## CONSULTING, LLC

350 Theodore Fremd
Rye, New York 10580
914.417.4942
info@keegandonato.com
www.keegandonato.com

## TABLE OF CONTENTS

Summary of Assignment and Opinion ........................................................................................1

Firm Overview ........................................................................................................................1

Likelihood of Confusion Survey ................................................................................................2

    Study Methodology ............................................................................................................2

        Study Integrity ..............................................................................................................2

        Study Design ................................................................................................................2

        Population ....................................................................................................................4

        Data Collection Method ..................................................................................................4

        Questionnaire ...............................................................................................................5

    Results & Analysis ..............................................................................................................9

    Conclusions – Likelihood of Confusion Survey ...................................................................10

Analysis of Declaration of Farnaz M. Alemi ............................................................................11

    Summary of Assignment ...................................................................................................11

    Population ........................................................................................................................11

    Leading Questions ...........................................................................................................12

    Misleading Reporting .......................................................................................................14

    Double Counting ..............................................................................................................15

    Categorization .................................................................................................................16

    Conclusions – Analysis of Declaration of Farnaz M. Alemi ...................................................17

**Exhibits**

Exhibit 1—About Keegan & Donato Consulting, LLC

Exhibit 2—Documents Considered

Exhibit 3—Questionnaire

Exhibit 4—Tabulated Data

Exhibit 5—Untabulated Data

Exhibit 6—Disposition of Contacts

# KEEGAN & DONATO
## CONSULTING, LLC

350 Theodore Fremd
Rye, New York 10580
914.417.4942
info@keegandonato.com
www.keegandonato.com

## Summary of Assignment and Opinion

1. Keegan & Donato Consulting, LLC ("Keegan & Donato Consulting") was engaged by counsel for defendant The Global Asylum, Inc. ("Asylum") to determine whether there is a likelihood of confusion among consumers between the plaintiffs' film, "The Hobbit: An Unexpected Journey" and the defendant's film, "Age of the Hobbits."

2. To this end, we designed and executed a consumer survey to test for the presence of likelihood of confusion between these films among consumers. An explanation of the methodology, execution, and results of the consumer survey are presented in the sections that follow.

3. The consumer survey shows an absence of likelihood of confusion among consumers between "The Hobbit: An Unexpected Journey" and "Age of the Hobbits." We therefore conclude that consumers are not likely to confuse the source or origin of "Age of the Hobbits" with that of "The Hobbit: An Unexpected Journey."

4. We were also asked to review and opine on a survey conducted by plaintiff's counsel which purports to show likelihood of confusion between the plaintiffs and the defendant's film "Age of the Hobbits." As explained in detail below, our analysis of the plaintiff's survey reveals numerous limitations which render the study wholly unreliable.

## Firm Overview

5. Keegan & Donato Consulting is a research firm serving attorneys and their clients. Our firm specializes in consumer survey research with the primary objective of providing our clients with independent and reliable empirical data.

6.  The principals of Keegan & Donato Consulting are Mark Keegan and Anthony Donato. Mr. Keegan and Mr. Donato each have extensive experience in designing and implementing consumer surveys for litigation purposes. Additional information about Mr. Keegan and Mr. Donato is provided at Exhibit 1 to this report.

7.  Keegan & Donato Consulting is being compensated for work on this case at the flat fee of $28,000. Deposition, hearings and any other testimony will be billed at additional cost. Keegan & Donato Consulting's compensation is not dependent on the outcome of this case.

## Likelihood of Confusion Survey

**Study Methodology**

### *Study Integrity*

8.  We conducted a consumer survey in this case to determine the extent to which, if at all, likely purchasers confuse the source of "Age of the Hobbits" with that of "The Hobbit: An Unexpected Journey." The survey was designed and executed in accordance with accepted standards of survey research.[1] All appropriate measures to maintain objectivity and data integrity were taken throughout the survey process.

9.  All efforts were made to present the survey questions in an objective, unbiased, and non-leading format. Respondents were presented with a "don't know" or "no opinion" answer option wherever appropriate throughout the survey in an effort to reduce guessing. Randomized rotation of the answer options was employed throughout this survey wherever appropriate.

### *Study Design*

10. The study employed an experimental test vs. control design in which respondents were exposed to images and descriptions of either the plaintiffs' film and the defendant's film ("The Hobbit: An Unexpected Journey" and "Age of the Hobbits": test cell) or the plaintiffs' film and a control film ("The Hobbit: An Unexpected Journey" and "Clash of the Empires" :

---

[1] See for example, Diamond, S. (2011). Reference guide on survey research. In *Reference Manual on Scientific Evidence*, p. 359-423. Federal Judicial Center/National Academy of Sciences.

control cell).[2] The order of presentation of the films was randomized. Respondents were then asked questions to determine whether they believed the films they were shown were made by the same or affiliated people, companies, or organizations. The experimental design used in this study is shown in Table 1.

*Table 1. Stimuli shown in each survey cell*

| Test Cell | Control Cell |
|---|---|
| "The Hobbit: An Unexpected Journey" vs. "Age of the Hobbits" | "The Hobbit: An Unexpected Journey" vs. "Clash of the Empires" |

11. A cell is a unique group of survey respondents. Therefore, a survey respondent in the test cell is not included in the control cell and vice versa. This allows for accurate, untainted measurement of the consumer reaction to the particular stimuli shown in each cell.

12. The test vs. control study design is used to determine the impact of a variable of interest above and beyond the base level of impact in the marketplace. For this study, the variable of interest is whether Asylum's use of the title "Age of the Hobbits" causes significantly greater confusion among consumers with respect to "The Hobbit: An Unexpected Journey" as compared to the base level of confusion in the marketplace.

13. The control cell measures the base level of impact within the marketplace, known among marketing researchers as "noise." In this study, the noise level represents the extent to which consumers believe that the plaintiff's film, "The Hobbit: An Unexpected Journey," and the control film, "Clash of the Empires" are made by the same (or affiliated, connected, or associated) people, companies, or organizations. If consumers in the test cell exhibit a higher level of confusion as to the source affiliation, connection or association of the films to which they are exposed as compared to comparable respondents in the control cell, a finding of likelihood of confusion is warranted. If consumers in the test cell exhibit the same or lower

---

[2] It is our understanding that as a result of this litigation the defendant has temporarily released its film under the title "Clash of the Empires" and that this title and redesigned DVD case presents no conflict between the parties in this case. We were provided with the redesigned "Clash of the Empires" DVD sleeve (with revised artwork and description) by the defendant.

levels of confusion as comparable consumers in the control cell, one must conclude that there is no likelihood of confusion in this case.[3]

### *Population*

14. To generate reliable results it is necessary to sample from the population that most closely resembles the target market—i.e., those consumers who would likely have exposure to and be likely purchasers of the product of interest in the marketplace.

15. In this case, the defendant's product is a straight-to-DVD film that was never released in theaters. Therefore, the potential for confusion exists only among those consumers who purchase and/or rent movies in a store or online; a consumer who only sees movies in theaters would not encounter the defendant's product in a purchasing situation and would not have the opportunity to be confused. Therefore, we defined a likely purchaser as someone who has purchased or rented a movie online or in a store in the past month or expects to do so within the next month. This screening criteria was applied to both the test and control groups.

### *Data Collection Method*

16. This survey was completed through online interviewing via the Internet. The respondent sample was obtained through random selection among a national consumer panel. The panel for this study was provided by Research Now, a market research company that maintains an online consumer panel of over three million members that is balanced to the United States Census. Research Now is a leading provider of survey sample in the United States and counts some of the largest and most respected marketing companies among its clients.[4]

17. The survey was programmed using an industry-leading online survey software platform. All survey programming was performed by Keegan & Donato Consulting. The survey software facilitates the programming and execution of advanced survey designs, including complex skip logic and advanced rotation and randomization of questions, answer options, and stimuli.

---

[3] The design used in this study is an application of the "Squirt" survey methodology. See Squirtco v. Seven-Up Co., 628 F.2d 1086, 1089 n.4, 1091 (8th Cir. 1980).

[4] Research Now, "Panel Quality: Our Values," http://www.researchnow.com/en-US/Panels/PanelQuality.aspx.

18. All efforts were made to ensure appropriate survey administration. The survey was double blind, i.e., neither the consumer panel provider nor the respondents knew the purpose of the surveys or the sponsoring party.

19. The survey was randomly administered to 400 respondents across the two cells. Data collection began on December 28, 2012 and ended on December 29, 2012.

### Questionnaire

20. Upon qualifying as a likely purchaser (discussed above at paragraphs 13 and 14), respondents were randomly assigned to either the test cell or the control cell and were exposed sequentially to two images: "The Hobbit: An Unexpected Journey" movie poster[5] with description[6] and the "Age of the Hobbits" DVD sleeve with description (test cell) or "The Hobbit: An Unexpected Journey" movie poster with description and the "Clash of the Empires" DVD sleeve with description (control cell). Each stimulus presented the film as a respondent would see it in the retail environment, including the opportunity to enlarge the images for a detailed view.

21. The display order of the stimuli was randomized to eliminate any opportunity for order bias to impact the results. Reduced-scale versions of the three stimuli are shown in Figures 1 through 3 below.

---

[5] http://www.thehobbit.com/images/downloads/Posters/bilbo_teaser.jpeg.

[6] http://www.thehobbit.com/#content=about&section=synopsis.

*Figure 1. "The Hobbit: An Unexpected Journey" Movie Poster and Description (shown in both the test and control cells)*



**Description:**

From Academy Award®-winning filmmaker Peter Jackson comes "The Hobbit: An Unexpected Journey," the first of a trilogy of films adapting the enduringly popular masterpiece The Hobbit, by J.R.R. Tolkien.

The adventure follows the journey of title character Bilbo Baggins, who is swept into an epic quest to reclaim the lost Dwarf Kingdom of Erebor from the fearsome dragon Smaug. Approached out of the blue by the wizard Gandalf the Grey, Bilbo finds himself joining a company of thirteen dwarves led by the legendary warrior, Thorin Oakenshield. Their journey will take them into the Wild; through treacherous lands swarming with Goblins and Orcs, deadly Wargs and Sorcerers.

*Figure 2. "Age of the Hobbits" DVD Sleeve and Description (shown in the test cell only)*



**Description:**

In 2003, researchers digging in the remote jungles of Indonesia discovered the bones of a three-foot tall adult female. This previously unknown human species was quickly dubbed "Hobbits" after the smallish characters from J.R.R. Tolkien's book, "The Hobbit." Unlike Tolkien's fantasy, these "Hobbits" were real.

Our story starts when the Hobbit village is attacked and enslaved by a race of dragon-riding cannibals. Now young Hobbit Goben, must seek help from the giant human warriors to find the cannibal's lair and rescue the last surviving Hobbits.

*Figure 3. "Clash of the Empires" DVD Sleeve and Description (shown in the control cell only)*



**Description:**

Our story starts when the Tree People village is attacked and enslaved by a race of dragon-riding cannibals. Now young Goben, must seek help from the giant human warriors to find the cannibal's lair and rescue the last surviving Tree People.

22. After viewing the stimuli sequentially, respondents advanced to the next page of the questionnaire where they were asked the first likelihood of confusion question of interest: "Do you think that the two movies you just considered are made by the same person, company, or organization; made by different people, companies, or organizations; or you don't know?"

23. Respondents who selected the "different" or "don't know" options were asked the follow-up question, "Do you think that the two movies you just considered are made by people, companies, or organizations that are affiliated, connected or associated with one another; made by people, companies, or organizations that are not affiliated, connected or associated with one another; or you don't know?

24. Together, these two questions constitute the likelihood of confusion measurement battery. The cumulative proportion of respondents who believe that the films are from the same or affiliated, connected, or associated sources reflects the confusion measurement in each cell.

25. After completing the likelihood of confusion questions, several additional questions collected demographic information from respondents.

**Results & Analysis**

26. The results of this survey show that there is no confusion in the marketplace between "The Hobbit: An Unexpected Journey" and "Age of the Hobbits." Table 2 below shows that when asked their opinion regarding the source of the films they considered, 20.4 percent of the respondents in the test cell ("The Hobbit: An Unexpected Journey" vs. "Age of the Hobbits," n=201) indicated that they believed the films were made by the same or affiliated, connected, or associated people, companies or organizations.

27. In the control cell ("The Hobbit: An Unexpected Journey" vs. "Clash of the Empires," n=199), 31.7 percent of respondents indicated that they believed the films were made by the same or affiliated, connected, or associated people, companies or organizations.. The tabulated survey data is available at Exhibit 4 and the untabulated survey data is available at Exhibit 5.

*Table 2. Likelihood of Confusion Measurement[7]*

| | Test Cell "The Hobbit: An Unexpected Journey" vs. "Age of the Hobbits" | Control Cell "The Hobbit: An Unexpected Journey" vs. "Clash of the Empires" |
|---|---|---|
| (Base: All Respondents) | (201) % | (199) % |
| **Same or affiliated, connected, or associated** | **20.4\*** | **31.7** |
| Not affiliated, connected, or associated | 54.7\* | 30.7 |
| Don't know / No opinion | 24.9\* | 37.7 |

*Statistically significant difference between test cell and control cell at 95 percent confidence.

28. The survey shows that there is no likelihood of confusion among consumers between "The Hobbit: An Unexpected Journey" and "Age of the Hobbits." In fact, respondents in the control cell exhibited a greater belief in the affiliation of source between the films exhibited than respondents in the test cell. This suggests that the "Age of the Hobbits" title is actually a differentiating factor for consumers in the crowded Hollywood film marketplace.

**Conclusions – Likelihood of Confusion Survey**

29. The results of the consumer survey conducted in this case shows that there is no likelihood of confusion among consumers between the plaintiffs' "The Hobbit: An Unexpected Journey" and the defendant's "Age of the Hobbits" films.

30. Specifically, 20.4 percent of respondents in the test cell indicated "The Hobbit: An Unexpected Journey" and "Age of the Hobbits" were from the same or affiliated sources, whereas a higher 31.7 percent of respondents in the control cell indicated that "The Hobbit: An Unexpected Journey" and "Clash of the Empires" were from the same or affiliated sources.

---

[7] Statistical testing performed at www.surveystar.com.

31. These results provide empirical evidence that the level of noise in the relevant marketplace exceeds the likelihood of confusion measurement for the contested title in this case, thereby negating any opportunity for likelihood of confusion among consumers between "The Hobbit: An Unexpected Journey" and "Age of the Hobbits" as a result of the films' titles and descriptions.

## Analysis of Declaration of Farnaz M. Alemi

**Summary of Assignment**

32. We were also asked to review and opine on a survey submitted by plaintiff's counsel, Farnaz M. Alemi (the "Alemi Study"), which purportedly shows consumer confusion between the plaintiffs and the defendant's film, "Age of the Hobbits."[8] As discussed in detail below, the Alemi Study is rife with methodological and analytical errors which render its results wholly unreliable and misleading. As such, we do not consider the Alemi Study to be reliable evidence in this matter.

**Population**

33. In conducting consumer research it is critical to sample from a relevant universe, otherwise the results are not applicable to the condition being examined. Indeed, "a survey that provides information about a wholly irrelevant population is itself irrelevant."[9]

34. The Alemi Study was conducted by appending a weekly Nielsen tracking survey of movie theater attendees with questions related to this case. To participate in the Nielsen survey, respondents were required to have seen two movies in theaters in the past two months and at least six movies in theaters in the past year.

35. This is a case of alleged forward confusion—that is, it is alleged that the defendant, the junior user of the Hobbit name, is attempting to trade off of the goodwill of the senior user's (i.e., the plaintiffs) licensed use of the Hobbit name. The proper universe in a forward confusion

---

[8] Declaration of Farnaz M. Alemi, 11/21/2012, ¶16.

[9] Diamond, S. (2011). Reference guide on survey research. In *Reference Manual on Scientific Evidence*. Federal Judicial Center/National Academy of Sciences, p. 377.

case is that of future consumers of the junior user's product.[10] In this case that would be likely renters or purchasers of the Age of the Hobbits DVD, the primary form in which this film has been made available to the public.

36. Instead of sampling survey respondents from likely future consumers of Age of the Hobbits, Ms. Alemi sampled survey respondents from past consumers of theatrical releases, representing likely purchasers of the plaintiff's film, "The Hobbit: An Unexpected Journey." Inclusion of past purchasers of the plaintiff's products, instead of the proper universe in a forward confusion case—likely future purchasers of the defendant's products, is entirely improper. For example, it is plausible that the average theatrical release attendee does not rent or purchase DVDs. This consumer would never encounter the defendant's film in a purchasing situation and would never have the opportunity to be confused. This respondent's opinions on the matters at issue in this case, therefore, are irrelevant.

37. To the extent that the markets for theatrical releases and straight-to-DVD releases differ, what the Alemi Study's universe of respondents believe is irrelevant because these consumers are not in the marketplace for the defendant's product.

**Leading Questions**

38. Although defining and sampling from the proper universe is critical to producing relevant survey results, and the Alemi Study has failed to clear this hurdle, additional limitations of the Alemi Study merit discussion. First among these is the leading nature of the survey questions asked of respondents.

39. Survey respondents are vulnerable to influences when participating in a survey. There is a well-documented tendency to please the interviewer, or give the expected answer. Respondents look for clues within the survey itself in an attempt to discern what the 'correct' answer is. To counter this tendency, survey researchers strive to inform respondents that they are looking for their opinion only, and that any answer is a good answer. Additionally, the question itself should do nothing to cue the respondent toward providing any particular response.

---

[10] McCarthy, J. T. (2007) McCarthy On Trademarks. Thomson West, §32:159.

40. Unfortunately, the Alemi Study does nothing to combat respondents' natural tendency to give the expected answer and in fact leads them to a particular response. For example, the first question asks, while showing respondents an image of the Age of the Hobbits DVD case, "Here is a movie called 'Age of the Hobbits.' Who made or distributed 'Age of the Hobbits'?"[11]

41. This question unnecessarily focuses the respondent on the film's title by repeating the title twice in the question. This draws the respondent's attention to the name of the product in a way that is unrealistic of a purchasing scenario. A more neutral question would have been, for example, "If you know or have an opinion, who made or distributed this movie?"

42. This question is additionally problematic because it does not feature a mechanism to prevent respondents from guessing. It is standard practice in designing a survey to offer an option to opt out of answering any question for which a respondent may not have an opinion (i.e., through a "don't know," "no opinion," or similar answer option). At no time does the Alemi Study instruct the respondent to only give an opinion if they have one, and not to guess.

43. In fact, to the contrary, respondents are presented with an open ended question and encouraged, through a lack of other options, to "come up with" an answer. In so doing, respondents are cued by the question that mentions, unnecessarily, the film's title and repeats it twice. The result is the likely tendency of the respondent to focus on the film's title on the otherwise graphically intense DVD case. Again, this represents a departure from the likely purchasing scenario, where a consumer would not necessarily be intently focused on the film's title when, for example, considering purchasing the film at Walmart.

44. Having focused respondents on the film's title, it is no wonder that some respondents named an organization associated with J.R.R. Tolkien's The Hobbit and its licensed products. "Hobbit" is a term made famous by Tolkien and its association with the Hobbit franchise is clear. When pressed to answer this question, and cued to focus on the title, it can be seen in

---

[11] Declaration of Farnaz M. Alemi, 11/21/2012, Exhibit 1.

the responses how some respondents follow the Alemi Study's guided path and give the responses that are suggested by the questionnaire.[12]

**Misleading Reporting**

45. Another limitation of the Alemi Study is that its reporting of results is misleading. Reporting on the test group that was shown the defendant's Age of the Hobbits DVD case, the Alemi Study states that "30.10% of 196 survey respondents in the Test Group"[13] provided an answer that was categorized as being associated with the plaintiffs and their associated works.

46. In reporting on the control group that was shown a fabricated control stimulus, "Age of the Java Men," the Alemi Study states that "the comparable percentage for the 109 respondents in the Control Group was 6.42%, a difference of 23.68 percentage points between the Test Group and the Control Group."[14]

47. In reporting the results in this way the Alemi Study has employed an old 'trick of the trade' intended to inflate results and emphasize an effect that may not be present. The base number of respondents used to calculate these results reported in the Alemi Study is those respondents that answered the question. However, despite the hurdles to doing so (discussed above), some respondents offered no opinion as to the source of the film they were asked to consider. It is misleading to omit those with no opinion from the calculation of the results. Those with no opinion with regard to a particular question are an inextricable part of the universe the researcher has defined as relevant. Having included these respondents in the universe, it is not permissible to then exclude them when reporting the results. Nevertheless, the Alemi Study does just this.

---

[12] It is notable that in addition to being asked "Here is a movie called 'Age of the Hobbits.' Who made or distributed 'Age of the Hobbits'?" respondents were also asked "What person, company or organization made 'Age of the Hobbits'?" The second question is essentially the same as the first. The second question is therefore redundant and serves no purpose other than to badger the respondent into guessing at an answer. See Declaration of Farnaz M. Alemi, 11/21/2012, Exhibit 1.

[13] Declaration of Farnaz M. Alemi, 11/21/2012, ¶10.

[14] Declaration of Farnaz M. Alemi, 11/21/2012, ¶11.

48. The sample size for both the test and control groups was 600 respondents. Of those, 59 in the test group and 7 in the control group gave a response that was categorized as the plaintiffs or their associated works. This amounts to 9.8 percent in the test group (59/600) and 1.2 percent in the control group (7/600). The net difference between these groups is 8.6 percent, a far less dramatic result than the 23.7 percent which was reported.

**Double Counting**

49. The questions provided to respondents in the Alemi Study are open ended—that is, respondents were required to answer in their own words. To analyze these results, the researcher is left to interpret and categorize the verbatim answers provided by respondents.

50. Unfortunately, the scant disclosures in the Alemi declaration do not include the actual open-ended responses given by respondents or a code sheet showing how the answers were interpreted and categorized. To evaluate the reliability of the data reported, it is important to audit the subjective coding procedure used to ensure controls have been used to prevent intentional or unintentional biased categorization of the responses. Such an audit cannot be executed with the incomplete information that has been provided.

51. Nevertheless, it is reasonable to surmise that some, if not many, respondents gave multiple answers to each question. For example, when asked, "Who made or distributed 'Age of the Hobbits'?" a respondent could have answered, "J.R.R. Tolkien and MGM." In the Alemi Study's analysis, this person should be counted as one respondent who associates the Age of the Hobbits with the plaintiffs.

52. However, table 32a in Exhibit 4 to the Alemi Study appears to show otherwise. Summing all of the respondents across the categories that are attributed to the plaintiffs and their associated works totals 59 respondents, the number reported in the Alemi Study. This would indicate that not a single one of these respondents gave more than one answer to the open ended question. While possible, this would be unusual and merits further scrutiny across all of the questions that were asked of respondents.

53. If in fact the Alemi Report is double counting respondents by populating the various plaintiff categories with one respondent's multiple answers, this would be an inaccurate and misleading reporting of the results.

**Categorization**

54. As described above, the open ended format of the Alemi Study's questions required respondents to answer in their own words. In turn, analysis of these answers required sorting the verbatim responses into categories by the researcher. The Alemi Study identifies numerous categories into which the responses fall, six of which are attributed to the plaintiffs. Specifically, the Alemi Study counts any response that mentions MGM, New Line Cinema, Warner Brothers, Peter Jackson, Saul Zaentz and/or J.R.R. Tolkien as attributable to the plaintiffs.

55. By including J.R.R. Tolkien as part of the group of the "Plaintiffs (and their associated works)"[15] the Alemi Study has been too inclusive in its attribution to the plaintiffs. J.R.R. Tolkien is not a plaintiff in this matter. It would not be surprising to learn that many people associate the term "Hobbit" with Tolkien.[16] This association, does not indicate confusion between the two films at issue in this case.

56. The issue in this matter is consumer confusion between the source of "The Hobbit: An Unexpected Journey" film and the source of the "Age of the Hobbits" film.[17] A consumer could associate the Age of the Hobbits with Tolkien simply because Tolkien wrote the book, The Hobbit. This same consumer could have no confusion as to the source of "The Hobbit: An Unexpected Journey" film and the source of the "Age of the Hobbits" film.

57. For this reason, those respondents associating Age of the Hobbits with J.R.R. Tolkien should not have been included as "confused" consumers in the Alemi Study, as such respondents cannot be said to be confused as to the source of the products at issue in this case. Accordingly, the categorization scheme used in the Alemi Study is over-inclusive.

---

[15] Declaration of Farnaz M. Alemi, 11/21/2012, ¶16.

[16] Although commonly associated with Tolkien, the term "Hobbit" has been used in other contexts. For example, anthropologists have used the term to describe ancient little people. See for example, Mitchell, A. "DNA Turning Human Story Into A Tell-All." *The New York Times*, 1/30/2012.

[17] Complaint at ¶44, 70.

**Conclusions – Analysis of Declaration of Farnaz M. Alemi**

58. The Alemi Study is flawed from the outset, sampling from an inappropriate universe. Whereas the study should have been designed to examine how potential purchasers of the defendant's film will perceive that film, the Alemi Study queried past purchasers of the plaintiffs' products. The results of the Alemi Study are therefore irrelevant to the issues in this case.

59. The leading nature of the questionnaire design further tainted the results. Instead of letting respondents interpret the stimuli presented to them as they would naturally, the Alemi Study's questionnaire focuses respondents on a particular component of the product, i.e. the title, and then presses them for an answer thereby encouraging guessing.

60. The Alemi Study reports the results in a misleading way, and in doing so dramatizes an otherwise marginal finding. By reducing the base of respondents to only those that gave an answer, the sample size is reduced and is not reflective of the actual sample size. When corrected, the net difference between the test and control groups is merely 8.6 percent. Given the other limitations of this survey, this result is meaningless.

61. Although this cannot be confirmed without further disclosures from the plaintiff, the Alemi Study may have double counted respondents in its reporting of the results. This would be a complete fabrication of results and merits further investigation.

62. Finally, the Alemi Study's categorization of results is overly broad. A consumer's prima facie association of the "Age of the Hobbits" film with J.R.R. Tolkien does not necessarily indicate that consumers associate the source of the "Age of the Hobbits" film with the plaintiffs.

63. For these reasons the Alemi survey does not constitute reliable evidence and provides no basis for a determination of likelihood of confusion in this case.

Keegan & Donato Consulting, LLC reserves the right to supplement and revise this report and the opinions expressed herein based on the availability of new information.

For Keegan & Donato Consulting, LLC:

_____            <ins>January 7, 2013</ins>

Mark Keegan                                                 Date

**Exhibit 1—About Keegan & Donato Consulting, LLC**

# KEEGAN & DONATO
## CONSULTING, LLC

350 Theodore Fremd
Rye, New York 10580
914.417.4942
info@keegandonato.com
www.keegandonato.com

## About Us



Mark Keegan brings a wide breadth of experience to Keegan & Donato Consulting, having spent over a decade formulating case strategies in complex litigation. As a founding partner of Keegan & Company, LLC, Mr. Keegan has actively consulted on a variety of litigation issues ranging from marketing and international business to consumer research for Lanham Act claims.

Prior to his work with Keegan & Company, Mr. Keegan assisted a diverse range of companies as a marketing strategist and operations manager. From working with top brands to create innovative online advertising solutions to positioning and communicating a company's competitive advantage, Mr. Keegan's practical execution of successful marketing strategies has benefited several organizations.

Mr. Keegan received his law degree from Brooklyn Law School (1995) and is licensed to practice in New York and Connecticut. His undergraduate work was completed at Pace University where he received a Bachelor of Arts in history.



Tony Donato has served as a consultant in complex litigation matters since 2004. He has a broad range of experience in research, strategy, survey design & execution, data analysis and case management. Mr. Donato has consulted on a wide variety of marketing, intellectual property, and consumer behavior cases covering trademark, copyright, patent, best efforts, advertising, business damages, consumer surveys, business ethics, and other issues.

Mr. Donato has a strong analytical background which he gained in his prior employment as a member of the research team at Harvard Medical School's Division on Addictions. He is the co-author of several peer-reviewed journal articles.

Mr. Donato received a Master of Public Policy from Georgetown University (2002) and a Bachelor of Arts in politics from Ursinus College (2000).

There are no publications to disclose within the past four years.

# KEEGAN & DONATO
## CONSULTING, LLC

350 Theodore Fremd
Rye, New York 10580
914.417.4942
info@keegandonato.com
www.keegandonato.com

## Testimonial Experience

| Case | Court | Witness | Type |
|------|-------|---------|------|
| 1-800-Contacts, Inc., v. Lens.com, Inc., et al. | U.S. District Court District of Utah Central Division | Mr. Keegan | Deposition |
| Coordination Proceeding Special Title [Rule 1550(B)] Sunscreen Cases | Superior Court of the State of California, County of Los Angeles | Mr. Keegan | Deposition |

**Exhibit 2—Documents Considered**

# KEEGAN & DONATO
## CONSULTING, LLC

Warner Brothers Entertainment, Inc., et al. v. The Global Asylum, Inc.

| Documents Considered | |
|---|---|
| **Description** | **Source** |
| Complaint | Law Offices of Scott A. Meehan |
| Declaration of Farnaz M. Alemi In Support of Plaintiffs' Application For Temporary Restraining Order And Order To Show Cause Re: Entry Of Preliminary Injunction (with Exhibits 1 through 5) | Law Offices of Scott A. Meehan |
| "Age of the Hobbits" DVD wrap cover | Law Offices of Scott A. Meehan |
| "Clash of the Empires" DVD wrap cover | Law Offices of Scott A. Meehan |
| Diamond, S. (2011). Reference guide on survey research. In *Reference Manual on Scientific Evidence*, p. 359-423. Federal Judicial Center/National Academy of Sciences | Keegan & Donato Consulting, LLC |
| Squirtco v. Seven-Up Co., 628 F.2d 1086, 1089 n.4, 1091 (8th Cir. 1980) | Keegan & Donato Consulting, LLC |
| Research Now Website: Research Now, "Panel Quality: Our Values," http://www.researchnow.com/en-US/Panels/ PanelQuality.aspx | Keegan & Donato Consulting, LLC |
| "The Hobbit: An Unexpected Journey" website: http://www.thehobbit.com/images/downloads/Posters/bilbo_teaser.jpeg | Keegan & Donato Consulting, LLC |
| "The Hobbit: An Unexpected Journey" website: http://www.thehobbit.com/#content=about&section=synopsis | Keegan & Donato Consulting, LLC |
| SurveyStar website: www.surveystar.com | Keegan & Donato Consulting, LLC |
| McCarthy, J. T. (2007) McCarthy On Trademarks. Thomson West, §32:159. | Keegan & Donato Consulting, LLC |
| Mitchell, A. "DNA Turning Human Story Into A Tell-All." *The New York Times*, 1/30/2012. | Keegan & Donato Consulting, LLC |

**Exhibit 3—Questionnaire**

**Test Cell**























**Control Cell**























**Exhibit 4—Tabulated Data**

Test Cell (The Hobbit: An Unexpected Journey vs. Age of the Hobbits)

1.  Thank you for agreeing to participate in this survey. The survey is for research purposes only. You will remain anonymous and your responses will be held strictly confidential. The survey will take just a few minutes of your time. Before we begin, please read the following instructions:• It is perfectly acceptable for you to choose the "don't know" or "no opinion" answer whenever it appears in a question. Please do not try to guess if you don't know or have no opinion.• Your browser's back button will be disabled during the survey. Please use the navigation buttons within the survey to advance through the questionnaire.• If you typically wear eyeglasses or contact lenses while using your computer, please make sure you are wearing them now. Do you understand the instructions provided above?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Yes | | 201 | 100% |
| 2 | No | | 0 | 0% |
| 3 | Don't know | | 0 | 0% |
| | Total | | 201 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 1 |
| Mean | 1.00 |
| Variance | 0.00 |
| Standard Deviation | 0.00 |
| Total Responses | 201 |

## 2. What is your gender?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Male | | 98 | 49% |
| 2 | Female | | 103 | 51% |
| | Total | | 201 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 2 |
| Mean | 1.51 |
| Variance | 0.25 |
| Standard Deviation | 0.50 |
| Total Responses | 201 |

3.  Which of the following age brackets contains your age on your last birthday?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Under 18 | | 0 | 0% |
| 2 | 18 - 24 | | 24 | 12% |
| 3 | 25 - 34 | | 33 | 16% |
| 4 | 35 - 44 | | 53 | 26% |
| 5 | 45 - 54 | | 49 | 24% |
| 6 | 55 - 64 | | 28 | 14% |
| 7 | 65 or older | | 14 | 7% |
| | Total | | 201 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 2 |
| Max Value | 7 |
| Mean | 4.33 |
| Variance | 1.97 |
| Standard Deviation | 1.40 |
| Total Responses | 201 |

4.  In which of the following activities have you engaged in the past month or do you expect to engage in the next month? Please select all that apply:

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Purchase electronics at a department store | | 95 | 47% |
| 2 | Purchase or rent a movie online or in a store | | 201 | 100% |
| 3 | Purchase music online or in a store | | 105 | 52% |
| 4 | Download apps on a smartphone or tablet | | 132 | 66% |
| 5 | None of the above | | 0 | 0% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 4 |
| Total Responses | 201 |

Test Cell

5.  Do you think that the two movies you just considered are made by the same person, company, or organization; made by different people, companies, or organizations; or you don't know?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | The same person, company, or organization | | 26 | 13% |
| 2 | Different people, companies, or organizations | | 137 | 68% |
| 3 | Don't know / No opinion | | 38 | 19% |
| | Total | | 201 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 3 |
| Mean | 2.06 |
| Variance | 0.32 |
| Standard Deviation | 0.56 |
| Total Responses | 201 |

Test Cell

6.  Do you think that the two movies you just considered are made by people, companies, or organizations that are affiliated, connected or associated with one another; made by people, companies, or organizations that are not affiliated, connected or associated with one another; or you don't know?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Affiliated, connected or associated | | 15 | 9% |
| 2 | Not affiliated, connected or associated | | 110 | 63% |
| 3 | Don't know / No opinion | | 50 | 29% |
| | Total | | 175 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 3 |
| Mean | 2.20 |
| Variance | 0.33 |
| Standard Deviation | 0.58 |
| Total Responses | 175 |

7.  Now, a few more questions for classification purposes only. First, which of the following best describes your educational background?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Less than high school | | 0 | 0% |
| 2 | High school/Technical school | ▇ | 24 | 12% |
| 3 | College/Some college | ▇▇▇▇▇▇ | 131 | 65% |
| 4 | Graduate School | ▇ | 46 | 23% |
| | Total | | 201 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 2 |
| Max Value | 4 |
| Mean | 3.11 |
| Variance | 0.34 |
| Standard Deviation | 0.58 |
| Total Responses | 201 |

8.  Which of the following includes your household's approximate annual income in 2011?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Under $35,000 | | 36 | 18% |
| 2 | $35,000 - $49,999 | | 43 | 21% |
| 3 | $50,000 - $74,999 | | 33 | 16% |
| 4 | $75,000 - $99,999 | | 41 | 20% |
| 5 | $100,000 - $124,999 | | 21 | 10% |
| 6 | $125,000 and above | | 27 | 13% |
| | Total | | 201 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 6 |
| Mean | 3.24 |
| Variance | 2.72 |
| Standard Deviation | 1.65 |
| Total Responses | 201 |

Test Cell

**Control Cell (The Hobbit: An Unexpected Journey vs. Clash of the Empires)**

1.  Thank you for agreeing to participate in this survey. The survey is for research purposes only. You will remain anonymous and your responses will be held strictly confidential. The survey will take just a few minutes of your time. Before we begin, please read the following instructions:• It is perfectly acceptable for you to choose the "don't know" or "no opinion" answer whenever it appears in a question. Please do not try to guess if you don't know or have no opinion.• Your browser's back button will be disabled during the survey. Please use the navigation buttons within the survey to advance through the questionnaire.• If you typically wear eyeglasses or contact lenses while using your computer, please make sure you are wearing them now. Do you understand the instructions provided above?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Yes | | 199 | 100% |
| 2 | No | | 0 | 0% |
| 3 | Don't know | | 0 | 0% |
| | Total | | 199 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 1 |
| Mean | 1.00 |
| Variance | 0.00 |
| Standard Deviation | 0.00 |
| Total Responses | 199 |

## 2. What is your gender?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Male | | 102 | 51% |
| 2 | Female | | 97 | 49% |
| | Total | | 199 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 2 |
| Mean | 1.49 |
| Variance | 0.25 |
| Standard Deviation | 0.50 |
| Total Responses | 199 |

Control Cell

3. Which of the following age brackets contains your age on your last birthday?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Under 18 | | 0 | 0% |
| 2 | 18 - 24 | | 30 | 15% |
| 3 | 25 - 34 | | 32 | 16% |
| 4 | 35 - 44 | | 50 | 25% |
| 5 | 45 - 54 | | 52 | 26% |
| 6 | 55 - 64 | | 26 | 13% |
| 7 | 65 or older | | 9 | 5% |
| | Total | | 199 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 2 |
| Max Value | 7 |
| Mean | 4.20 |
| Variance | 1.93 |
| Standard Deviation | 1.39 |
| Total Responses | 199 |

Control Cell

4.  In which of the following activities have you engaged in the past month or do you expect to engage in the next month? Please select all that apply:

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Purchase electronics at a department store | | 106 | 53% |
| 2 | Purchase or rent a movie online or in a store | | 199 | 100% |
| 3 | Purchase music online or in a store | | 108 | 54% |
| 4 | Download apps on a smartphone or tablet | | 133 | 67% |
| 5 | None of the above | | 0 | 0% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 4 |
| Total Responses | 199 |

Control Cell

5.  Do you think that the two movies you just considered are made by the same person, company, or organization; made by different people, companies, or organizations; or you don't know?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | The same person, company, or organization | | 20 | 10% |
| 2 | Different people, companies, or organizations | | 121 | 61% |
| 3 | Don't know / No opinion | | 58 | 29% |
| | Total | | 199 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 3 |
| Mean | 2.19 |
| Variance | 0.36 |
| Standard Deviation | 0.60 |
| Total Responses | 199 |

Control Cell

6. Do you think that the two movies you just considered are made by people, companies, or organizations that are affiliated, connected or associated with one another; made by people, companies, or organizations that are not affiliated, connected or associated with one another; or you don't know?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Affiliated, connected or associated | | 43 | 24% |
| 2 | Not affiliated, connected or associated | | 61 | 34% |
| 3 | Don't know / No opinion | | 75 | 42% |
| | Total | | 179 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 3 |
| Mean | 2.18 |
| Variance | 0.63 |
| Standard Deviation | 0.79 |
| Total Responses | 179 |

Control Cell

7. Now, a few more questions for classification purposes only. First, which of the following best describes your educational background?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Less than high school | | 1 | 1% |
| 2 | High school/Technical school | | 18 | 9% |
| 3 | College/Some college | | 123 | 62% |
| 4 | Graduate School | | 57 | 29% |
| | Total | | 199 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 4 |
| Mean | 3.19 |
| Variance | 0.36 |
| Standard Deviation | 0.60 |
| Total Responses | 199 |

Control Cell

8.  Which of the following includes your household's approximate annual income in 2011?

| # | Answer | | Response | % |
|---|--------|---|----------|---|
| 1 | Under $35,000 | | 39 | 20% |
| 2 | $35,000 - $49,999 | | 34 | 17% |
| 3 | $50,000 - $74,999 | | 36 | 18% |
| 4 | $75,000 - $99,999 | | 41 | 21% |
| 5 | $100,000 - $124,999 | | 26 | 13% |
| 6 | $125,000 and above | | 23 | 12% |
| | Total | | 199 | 100% |

| Statistic | Value |
|-----------|-------|
| Min Value | 1 |
| Max Value | 6 |
| Mean | 3.25 |
| Variance | 2.67 |
| Standard Deviation | 1.64 |
| Total Responses | 199 |

**Exhibit 5—Untabulated Data**

| V1 | Q1 | Q2 | Q3 | Q4_1 | Q4_2 | Q4_3 | Q4_4 | Q4_5 | Q5 | Q6 | Q7 | Q8 | Q9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Thank you | What is you | Which of th | In which of | In which of | In which of | In which of | In which of | In the next | Pictured be | On the nex | Pictured be | Pictured be |
| R_6RrbPtsC | Yes | Female | 35 - 44 | | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 | |
| R_3CRnbTH | Yes | Female | 35 - 44 | | Purchase or | Purchase music online or in a store | | | 1 | 1 | 1 | 1 | |
| R_cNo9a6C | Yes | Male | 45 - 54 | | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 | |
| R_agh2eBx | Yes | Female | 55 - 64 | | Purchase or | Purchase music online or in a store | | | 1 | 1 | 1 | 1 | |
| R_4P0ufoV | Yes | Female | 35 - 44 | Purchase el | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_3XiXW3N | Yes | Female | 45 - 54 | | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 | |
| R_0Tf8pKh | Yes | Female | 25 - 34 | | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_9zAV4dA | Yes | Female | 35 - 44 | | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 | |
| R_cHJkD1g | Yes | Male | 35 - 44 | | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_1CiGfqlk | Yes | Female | 65 or older | | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 | |
| R_6Eh4cx3I | Yes | Female | 25 - 34 | | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_cOs5fNzi | Yes | Female | 25 - 34 | Purchase el | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_elieCHr7 | Yes | Male | 45 - 54 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 | |
| R_cYIyw2qJ | Yes | Male | 18 - 24 | Purchase el | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_bdT1YzA | Yes | Female | 65 or older | Purchase el | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_cNfqT7G | Yes | Female | 18 - 24 | | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_baxEuyq | Yes | Male | 25 - 34 | Purchase el | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_2fYCpjAN | Yes | Male | 35 - 44 | | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_8rgKY5jh | Yes | Male | 35 - 44 | | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_6zAzJGSc | Yes | Male | 45 - 54 | Purchase el | Purchase or | Purchase music online or in a store | | | 1 | 1 | 1 | 1 | |
| R_4Nhx04v | Yes | Male | 65 or older | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 | |
| R_dbwaCtt | Yes | Male | 18 - 24 | Purchase el | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_6tkBY3o | Yes | Male | 55 - 64 | Purchase el | Purchase or | Purchase music online or in a store | | | 1 | 1 | 1 | 1 | |
| R_e9yiL77u | Yes | Male | 55 - 64 | | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 | |
| R_2IsHs2TL | Yes | Female | 18 - 24 | Purchase el | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_6EYX0vD | Yes | Female | 65 or older | | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 | |
| R_5chSXUN | Yes | Male | 35 - 44 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 | |
| R_01d2fv2l | Yes | Male | 25 - 34 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 | |
| R_9WDqQ1 | Yes | Male | 18 - 24 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 | |
| R_8wXeiv9 | Yes | Female | 45 - 54 | | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 | |
| R_8CdWpJ5 | Yes | Male | 45 - 54 | | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 | |
| R_1RZpfreL | Yes | Male | 25 - 34 | Purchase el | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_diBzgCyz | Yes | Female | 25 - 34 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 | |
| R_3gYqqdT | Yes | Male | 45 - 54 | | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 | |
| R_9FXM3Zr | Yes | Female | 35 - 44 | | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 | |
| R_dhW8b4' | Yes | Male | 18 - 24 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 | |
| R_brWrJDw | Yes | Female | 25 - 34 | | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 | |

| Q10 | Q11 | Q12 | Q13 | Q14 | Q15 | DO-BR-Fl | DO-BL-Con | DO-Q-Test | DO-Q-Q13 | DO-Q-Q12 | DO-Q-Q4 | DO-Q-Q1 | DO-Q-Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| On the nex | Pictured be | Do you thir | Do you thir | Now, a few | Which of th | Display Orc | Display Orc | Display Orc | Display Orc | companies | or organiza | Display Orc | company |
| | | Don't know | Don't know | College/Sor | $75,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 2\|1\|3 | 1\|2\|3 | 3\|4\|2\|1\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Don't know | College/Sor | $50,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 1\|2\|3 | 2\|4\|1\|3\|5 | 1\|2\|3 | 1\|2 |
| | | The same person, comp | College/Sor | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 3\|2\|1\|4\|5 | 1\|2\|3 | 1\|2 |
| | | Different pe | Not affiliate | Graduate S | $125,000 a | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 1\|2\|3 | 2\|3\|1\|4\|5 | 1\|2\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | $75,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 2\|1\|3 | 1\|2\|3 | 4\|2\|1\|3\|5 | 2\|1\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | $75,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 1\|2\|3 | 2\|4\|1\|3\|5 | 2\|1\|3 | 1\|2 |
| | | Don't know | Affiliated, c | College/Sor | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 2\|1\|3 | 2\|3\|1\|4\|5 | 2\|1\|3 | 1\|2 |
| | | The same person, comp | College/Sor | Under $35, | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 2\|1\|4\|3\|5 | 1\|2\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | $50,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 1\|2\|3 | 3\|1\|2\|4\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Don't know | Graduate S | $50,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 2\|1\|3 | 3\|4\|2\|1\|5 | 1\|2\|3 | 1\|2 |
| | | Different pe | Not affiliate | High school | Under $35, | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 2\|1\|3 | 4\|1\|2\|3\|5 | 2\|1\|3 | 1\|2 |
| | | Don't know | Not affiliate | Graduate S | $125,000 a | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 1\|2\|3 | 2\|4\|1\|3\|5 | 2\|1\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | $75,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 2\|1\|3 | 2\|4\|3\|1\|5 | 1\|2\|3 | 2\|1 |
| | | Different pe | Not affiliate | College/Sor | $75,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 1\|2\|3 | 2\|4\|3\|1\|5 | 1\|2\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | $125,000 a | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 2\|1\|3 | 3\|1\|2\|4\|5 | 1\|2\|3 | 1\|2 |
| | | Different pe | Affiliated, c | Graduate S | Under $35, | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 1\|2\|3 | 1\|3\|2\|4\|5 | 2\|1\|3 | 1\|2 |
| | | Different pe | Not affiliate | Graduate S | $100,000 - | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 1\|2\|3 | 3\|1\|4\|2\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Not affiliate | College/Sor | $75,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 2\|1\|3 | 1\|4\|2\|3\|5 | 1\|2\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | $50,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 2\|1\|3 | 1\|2\|3 | 2\|1\|3\|4\|5 | 1\|2\|3 | 2\|1 |
| | | Different pe | Don't know | College/Sor | $75,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 1\|2\|3 | 1\|2\|4\|3\|5 | 1\|2\|3 | 2\|1 |
| | | Don't know | Not affiliate | College/Sor | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 2\|1\|3 | 3\|2\|4\|1\|5 | 2\|1\|3 | 1\|2 |
| | | The same person, comp | College/Sor | Under $35, | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 3\|2\|1\|4\|5 | 2\|1\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | $75,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 1\|2\|3 | 4\|3\|2\|1\|5 | 1\|2\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | $35,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 2\|1\|3 | 3\|1\|2\|4\|5 | 1\|2\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | Under $35, | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 2\|1\|3 | 2\|1\|4\|3\|5 | 1\|2\|3 | 1\|2 |
| | | Different pe | Don't know | College/Sor | $50,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 2\|1\|3 | 1\|2\|4\|3\|5 | 1\|2\|3 | 2\|1 |
| | | Different pe | Don't know | College/Sor | Under $35, | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 1\|2\|3 | 4\|3\|1\|2\|5 | 1\|2\|3 | 2\|1 |
| | | Different pe | Not affiliate | Graduate S | Under $35, | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 1\|2\|3 | 1\|3\|4\|2\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Not affiliate | College/Sor | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 2\|1\|3 | 4\|1\|2\|3\|5 | 2\|1\|3 | 1\|2 |
| | | Different pe | Don't know | Graduate S | $125,000 a | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 2\|1\|3 | 2\|3\|1\|4\|5 | 2\|1\|3 | 2\|1 |
| | | Don't know | Don't know | College/Sor | $100,000 - | Test Cell | Q8\|Q7\|Q8 | | 2\|1\|3 | 1\|2\|3 | 3\|4\|1\|2\|5 | 1\|2\|3 | 2\|1 |
| | | Different pe | Not affiliate | College/Sor | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 1\|2\|3 | 3\|2\|1\|4\|5 | 1\|2\|3 | 2\|1 |
| | | Different pe | Affiliated, c | College/Sor | $50,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 1\|2\|3 | 2\|1\|4\|3\|5 | 2\|1\|3 | 1\|2 |
| | | Different pe | Not affiliate | High school | $75,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 2\|1\|3 | 3\|2\|4\|1\|5 | 2\|1\|3 | 1\|2 |
| | | The same person, comp | College/Sor | $100,000 - | Test Cell | Q8\|Q7\|Q6 | | 2\|1\|3 | 3\|1\|2\|4\|5 | 2\|1\|3 | 1\|2 |
| | | The same person, comp | College/Sor | Under $35, | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 2\|1\|4\|3\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Not affiliate | College/Sor | $75,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 2\|1\|3 | 4\|2\|3\|1\|5 | 2\|1\|3 | 1\|2 |

| V1 | Q1 | Q2 | Q3 | Q4_1 | Q4_2 | Q4_3 | Q4_4 | Q4_5 | Q5 | Q6 | Q7 | Q8 | Q9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Thank you f | What is you | Which of th | In which of | In which of | In which of | In which of | In which of | In the next | Pictured be | On the nex | Pictured be | Pictured be |
| R_26qb4ZIp | Yes | Female | 18 - 24 | | Purchase o | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_5bBhcxfr | Yes | Female | 35 - 44 | | Purchase o | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_eX8pS4p | Yes | Female | 25 - 34 | | Purchase o | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_aXfAjO0c | Yes | Female | 35 - 44 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_429FtJRY | Yes | Female | 25 - 34 | | Purchase o | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_5t18FV5 | Yes | Female | 35 - 44 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_3UZ8tTh | Yes | Male | 55 - 64 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_e2vjZvsN | Yes | Female | 25 - 34 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_8oGGwla | Yes | Female | 55 - 64 | Purchase el | Purchase or rent a mov | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_bf975dFl | Yes | Female | 25 - 34 | Purchase el | Purchase or rent a mov | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_cIIRiyDBI | Yes | Female | 35 - 44 | | Purchase o | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_8iRBnjIU | Yes | Male | 25 - 34 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_6mzwT9l | Yes | Female | 55 - 64 | | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 |
| R_6ui3N34 | Yes | Female | 65 or older | | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 |
| R_eIKyURdf | Yes | Male | 45 - 54 | Purchase el | Purchase or rent a mov | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_eeVeqrJE | Yes | Female | 55 - 64 | | Purchase or rent a mov | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_3EJE85N | Yes | Female | 65 or older | | Purchase or rent a mov | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_e3dWW | Yes | Female | 45 - 54 | | Purchase or rent a mov | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_6yPonVtl | Yes | Female | 35 - 44 | Purchase el | Purchase or rent a mov | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_b743QW | Yes | Female | 18 - 24 | | Purchase o | Purchase music online or in a store | | | 1 | 1 | 1 | 1 |
| R_eqBKExP | Yes | Female | 55 - 64 | Purchase el | Purchase or rent a mov | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_5ssCxQie | Yes | Female | 45 - 54 | | Purchase or rent a mov | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_3Q4vkmf | Yes | Female | 55 - 64 | Purchase el | Purchase or rent a mov | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_0c5ZXsjC | Yes | Female | 18 - 24 | | Purchase or rent a mov | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_9n99J2o | Yes | Female | 55 - 64 | | Purchase o | Purchase music online or in a store | | | 1 | 1 | 1 | 1 |
| R_2mmozw | Yes | Female | 45 - 54 | | Purchase o | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_79hn0gX | Yes | Female | 55 - 64 | | Purchase o | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_ekyjIWhh | Yes | Female | 35 - 44 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 |
| R_bsK2fl5S | Yes | Female | 55 - 64 | | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 |
| R_00dhjFn | Yes | Female | 25 - 34 | Purchase el | Purchase or rent a mov | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_9mYcTcY | Yes | Female | 45 - 54 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 |
| R_2gcbloO | Yes | Male | 45 - 54 | | Purchase o | Purchase music online or in a store | | | 1 | 1 | 1 | 1 |
| R_e4GAOc | Yes | Female | 25 - 34 | | Purchase or rent a mov | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_0IEbdHg | Yes | Male | 35 - 44 | | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 |
| R_aVm0f3Y | Yes | Female | 25 - 34 | | Purchase or rent a mov | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_6EY9UqP | Yes | Female | 35 - 44 | Purchase el | Purchase or rent a mov | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_6zEHgdB | Yes | Male | 45 - 54 | Purchase el | Purchase or rent a music online or in a store | | | | 1 | 1 | 1 | 1 |

| Q10 | Q11 | Q12 | Q13 | Q14 | Q15 | DO-BR-FI | DO-BL-Test | DO-BL-Con | DO-Q-Q13 | DO-Q-Q12 | DO-Q-Q4 | DO-Q-Q1 | DO-Q-Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| On the nex | Pictured be | Do you thir | Do you thir | Now, a few | Which of th | Display Ord | Display Ord | Display Ord | Display Ord | companies | or organiza | Display Ord | company |
| | | Different pe | Not affiliate | Graduate S | $35,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 1\|2\|3 | 2\|3\|1\|4\|5 | 1\|2\|3 | 1\|2 |
| | | Different pe | Not affiliate | Graduate S | $75,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 2\|1\|3 | 2\|1\|3 | 4\|1\|3\|2\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Not affiliate | College/Sor | $50,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 2\|1\|3 | 4\|2\|1\|3\|5 | 1\|2\|3 | 2\|1 |
| | | Different pe | Not affiliate | College/Sor | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 1\|2\|3 | 1\|4\|2\|3\|5 | 1\|2\|3 | 1\|2 |
| | | Don't know | Don't know | Graduate S | Under $35, | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 2\|1\|3 | 1\|4\|2\|3\|5 | 1\|2\|3 | 1\|2 |
| | | Different pe | Not affiliate | Graduate S | $75,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 2\|1\|3 | 2\|1\|3 | 1\|4\|3\|2\|5 | 1\|2\|3 | 2\|1 |
| | | Different pe | Not affiliate | Graduate S | $125,000 a | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 1\|2\|3 | 4\|1\|2\|3\|5 | 1\|2\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | $50,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 2\|1\|3 | 1\|2\|3 | 4\|3\|1\|2\|5 | 2\|1\|3 | 2\|1 |
| | | Don't know | Affiliated, c | College/Sor | $35,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 2\|1\|3 | 2\|1\|3 | 1\|4\|3\|2\|5 | 1\|2\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | $75,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 2\|1\|3 | 1\|2\|3 | 4\|3\|2\|1\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Not affiliate | High school | $35,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 2\|1\|3 | 2\|1\|3 | 1\|4\|3\|2\|5 | 1\|2\|3 | 1\|2 |
| | | Different pe | Not affiliate | Graduate S | $125,000 a | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 1\|2\|3 | 2\|4\|1\|3\|5 | 1\|2\|3 | 1\|2 |
| | | Don't know | Don't know | Graduate S | $75,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 2\|1\|3 | 2\|1\|3\|4\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Not affiliate | High school | $50,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 2\|1\|3 | 4\|3\|2\|1\|5 | 1\|2\|3 | 2\|1 |
| | | Don't know | Don't know | Graduate S | $125,000 a | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 2\|1\|3 | 4\|3\|2\|1\|5 | 1\|2\|3 | 1\|2 |
| | | Don't know | Don't know | College/Sor | $75,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 2\|1\|3 | 3\|4\|1\|2\|5 | 2\|1\|3 | 1\|2 |
| | | Don't know | Don't know | Graduate S | $100,000 - | Test Cell | Q8\|Q7\|Q6 | | 2\|1\|3 | 2\|1\|3 | 2\|3\|1\|4\|5 | 1\|2\|3 | 2\|1 |
| | | Different pe | Not affiliate | College/Sor | $125,000 a | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 1\|2\|3 | 2\|3\|1\|4\|5 | 2\|1\|3 | 2\|1 |
| | | Don't know | Don't know | Graduate S | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 1\|2\|3 | 2\|4\|1\|3\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Affiliated, c | College/Sor | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 2\|1\|3 | 1\|4\|3\|2\|5 | 1\|2\|3 | 1\|2 |
| | | Different pe | Not affiliate | Graduate S | $125,000 a | Test Cell | Q8\|Q7\|Q6 | | 2\|1\|3 | 1\|2\|3 | 2\|4\|3\|1\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Not affiliate | High school | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 2\|1\|3 | 2\|3\|1\|4\|5 | 2\|1\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | $35,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 2\|1\|3 | 3\|4\|1\|2\|5 | 1\|2\|3 | 1\|2 |
| | | Don't know | Affiliated, c | College/Sor | $125,000 a | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 1\|2\|3 | 3\|1\|4\|2\|5 | 2\|1\|3 | 2\|1 |
| | | The same person, comp | College/Sor | $125,000 a | Test Cell | Q8\|Q7\|Q6 | | | 1\|2\|3 | 1\|3\|4\|2\|5 | 2\|1\|3 | 2\|1 |
| | | Don't know | Don't know | High school | $75,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 1\|2\|3 | 2\|1\|3\|4\|5 | 1\|2\|3 | 1\|2 |
| | | Different pe | Don't know | College/Sor | $50,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 1\|2\|3 | 1\|2\|3\|4\|5 | 2\|1\|3 | 1\|2 |
| | | Different pe | Not affiliate | Graduate S | $125,000 a | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 1\|2\|3 | 2\|1\|3\|4\|5 | 2\|1\|3 | 1\|2 |
| | | Don't know | Affiliated, c | College/Sor | $50,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 2\|1\|3 | 1\|2\|3 | 4\|3\|2\|1\|5 | 1\|2\|3 | 2\|1 |
| | | Different pe | Not affiliate | Graduate S | Under $35, | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 1\|2\|3 | 4\|2\|3\|1\|5 | 1\|2\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | Under $35, | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 2\|1\|3 | 4\|1\|3\|2\|5 | 1\|2\|3 | 1\|2 |
| | | Don't know | Don't know | College/Sor | $100,000 - | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 2\|1\|3 | 2\|3\|1\|4\|5 | 1\|2\|3 | 1\|2 |
| | | Don't know | Not affiliate | High school | Under $35, | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 1\|2\|3 | 1\|3\|2\|4\|5 | 2\|1\|3 | 2\|1 |
| | | The same person, comp | College/Sor | Under $35, | Test Cell | Q8\|Q7\|Q6 | | | 2\|1\|3 | 2\|4\|3\|1\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Not affiliate | College/Sor | Under $35, | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 1\|2\|3 | 1\|3\|4\|2\|5 | 1\|2\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | $50,000 - $ | Test Cell | Q6\|Q7\|Q6 | | 2\|1\|3 | 1\|2\|3 | 2\|1\|4\|3\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Not affiliate | Graduate S | Under $35, | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 1\|2\|3 | 2\|1\|4\|3\|5 | 1\|2\|3 | 1\|2 |

| V1 | Q1 | Q2 | Q3 | Q4_1 | Q4_2 | Q4_3 | Q4_4 | Q4_5 | Q5 | Q6 | Q7 | Q8 | Q9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Thank you f | What is you | Which of th | In which of | In which of | In which of | In which of | In which of | In the next | Pictured be | On the nex | Pictured be | Pictured be |
| R_e9jFed8E | Yes | Female | 25 - 34 | | Purchase o | Purchase n | Download apps on a sn | | | 1 | 1 | 1 | 1 |
| R_9yGcqiW | Yes | Male | 55 - 64 | | Purchase o | Purchase music online or in a store | | | | 1 | 1 | 1 | 1 |
| R_3ylat7Pq | Yes | Female | 18 - 24 | Purchase el | Purchase or rent a movie online or in a store | | | | | 1 | 1 | 1 | 1 |
| R_03Cph5a | Yes | Male | 45 - 54 | | Purchase or rent a movie online or in a store | | | | | 1 | 1 | 1 | 1 |
| R_4Zd4CJXI | Yes | Female | 18 - 24 | | Purchase or rent a movie online or in a store | | | | | 1 | 1 | 1 | 1 |
| R_1YBac8vI | Yes | Female | 35 - 44 | Purchase el | Purchase o | Purchase n | Download apps on a sn | | | 1 | 1 | 1 | 1 |
| R_6xMN8R | Yes | Male | 35 - 44 | | Purchase or rent a movie online or in a store | | | | | 1 | 1 | 1 | 1 |
| R_eMcsgc0 | Yes | Female | 45 - 54 | | Purchase or rent a movie online or in a store | | | | | 1 | 1 | 1 | 1 |
| R_56oeCEY | Yes | Male | 18 - 24 | Purchase el | Purchase o | Purchase music online or in a store | | | | 1 | 1 | 1 | 1 |
| R_3qFCY0w | Yes | Female | 45 - 54 | Purchase el | Purchase o | Purchase n | Download apps on a sn | | | 1 | 1 | 1 | 1 |
| R_a00C7DjI | Yes | Female | 35 - 44 | Purchase el | Purchase or rent a mov | Download apps on a sn | | | | 1 | 1 | 1 | 1 |
| R_7Qclcm6 | Yes | Female | 35 - 44 | | Purchase o | Purchase music online or in a store | | | | 1 | 1 | 1 | 1 |
| R_9ADCsvb | Yes | Male | 45 - 54 | | Purchase or rent a mov | Download apps on a sn | | | | 1 | 1 | 1 | 1 |
| R_3l61s2zC | Yes | Female | 45 - 54 | Purchase el | Purchase or rent a movie online or in a store | | | | | 1 | 1 | 1 | 1 |
| R_eDnDS4S | Yes | Male | 35 - 44 | | Purchase o | Purchase n | Download apps on a sn | | | 1 | 1 | 1 | 1 |
| R_bvL5Uvz | Yes | Male | 35 - 44 | Purchase el | Purchase o | Purchase music online or in a store | | | | 1 | 1 | 1 | 1 |
| R_bIRfr0iW | Yes | Male | 25 - 34 | Purchase o | Purchase n | Download apps on a sn | | | | 1 | 1 | 1 | 1 |
| R_0upR7w | Yes | Male | 35 - 44 | | Purchase or rent a mov | Download apps on a sn | | | | 1 | 1 | 1 | 1 |
| R_0Mz0W7 | Yes | Female | 45 - 54 | | Purchase or rent a movie online or in a store | | | | | 1 | 1 | 1 | 1 |
| R_dojBh3In | Yes | Female | 45 - 54 | Purchase el | Purchase or rent a movie online or in a store | | | | | 1 | 1 | 1 | 1 |
| R_3IVG69p | Yes | Male | 35 - 44 | Purchase el | Purchase or rent a mov | Download apps on a sn | | | | 1 | 1 | 1 | 1 |
| R_4TpTadY | Yes | Female | 55 - 64 | | Purchase or rent a movie online or in a store | | | | | 1 | 1 | 1 | 1 |
| R_ewJRtHlL | Yes | Female | 45 - 54 | | Purchase or rent a movie online or in a store | | | | | 1 | 1 | 1 | 1 |
| R_eDoJgKm | Yes | Male | 35 - 44 | | Purchase or rent a movie online or in a store | | | | | 1 | 1 | 1 | 1 |
| R_0O4A9h | Yes | Male | 35 - 44 | | Purchase or rent a mov | Download apps on a sn | | | | 1 | 1 | 1 | 1 |
| R_3jTq3qM | Yes | Male | 25 - 34 | Purchase el | Purchase o | Purchase n | Download apps on a sn | | | 1 | 1 | 1 | 1 |
| R_afzr8yrM | Yes | Female | 45 - 54 | Purchase el | Purchase or rent a mov | Download apps on a sn | | | | 1 | 1 | 1 | 1 |
| R_2rjw5Un | Yes | Male | 35 - 44 | | Purchase or rent a movie online or in a store | | | | | 1 | 1 | 1 | 1 |
| R_3fNitQW | Yes | Male | 18 - 24 | | Purchase o | Purchase n | Download apps on a sn | | | 1 | 1 | 1 | 1 |
| R_ePvSRKB | Yes | Female | 45 - 54 | Purchase el | Purchase or rent a movie online or in a store | | | | | 1 | 1 | 1 | 1 |
| R_79bftBju | Yes | Female | 18 - 24 | Purchase el | Purchase o | Purchase n | Download apps on a sn | | | 1 | 1 | 1 | 1 |
| R_cOvdOqv | Yes | Male | 45 - 54 | Purchase el | Purchase o | Purchase n | Download apps on a sn | | | 1 | 1 | 1 | 1 |
| R_by0j3bZz | Yes | Male | 45 - 54 | | Purchase or rent a movie online or in a store | | | | | 1 | 1 | 1 | 1 |
| R_cOayDbu | Yes | Female | 45 - 54 | | Purchase or rent a movie online or in a store | | | | | 1 | 1 | 1 | 1 |
| R_3KGR91t | Yes | Female | 35 - 44 | Purchase el | Purchase or rent a movie online or in a store | | | | | 1 | 1 | 1 | 1 |
| R_b17nbTY | Yes | Male | 35 - 44 | Purchase el | Purchase or rent a mov | Download apps on a sn | | | | 1 | 1 | 1 | 1 |
| R_6txCpoq | Yes | Female | 55 - 64 | | Purchase or rent a mov | Download apps on a sn | | | | 1 | 1 | 1 | 1 |

| Q10 | Q11 | Q12 | Q13 | Q14 | Q15 | DO-BR-FL | DO-BL-Test | DO-BL-Con | DO-Q-Q13 | DO-Q-Q12 | DO-Q-Q4 | DO-Q-Q1 | DO-Q-Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| On the nex | Pictured be | Do you thir | Do you thir | Now, a few | Which of th | Display Or | Display Or | Display Or | Display Or | companies | or organiza | Display Or | company |
| | | Different pe | Don't know | Graduate S | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 2\|1\|3 | 3\|2\|1\|4\|5 | 1\|2\|3 | 2\|1 |
| | | Different pe | Not affiliate | Graduate S | $75,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 2\|1\|3 | 1\|2\|3 | 1\|2\|3\|4\|5 | 1\|2\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | $35,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 1\|2\|3 | 2\|3\|1\|4\|5 | 2\|1\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | Under $35, | Test Cell | Q8\|Q7\|Q6 | | 2\|1\|3 | 1\|2\|3 | 2\|1\|4\|3\|5 | 2\|1\|3 | 1\|2 |
| | | Different pe | Affiliated, c | High school | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 1\|2\|3 | 2\|1\|3\|4\|5 | 1\|2\|3 | 2\|1 |
| | | Different pe | Don't know | College/Sor | Under $35, | Test Cell | Q8\|Q7\|Q6 | | 2\|1\|3 | 1\|2\|3 | 2\|4\|3\|1\|5 | 1\|2\|3 | 1\|2 |
| | | The same person, comp | College/Sor | $75,000 - $ | Test Cell | Q8\|Q7\|Q6 | | | 1\|2\|3 | 2\|1\|4\|3\|5 | 2\|1\|3 | 1\|2 |
| | | Different pe | Don't know | College/Sor | $100,000 - | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 1\|2\|3 | 1\|4\|2\|3\|5 | 2\|1\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | $75,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 1\|2\|3 | 1\|4\|2\|3\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Not affiliate | College/Sor | $125,000 a | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 1\|2\|3 | 1\|2\|4\|3\|5 | 2\|1\|3 | 2\|1 |
| | | Don't know | Don't know | High school | $75,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 1\|2\|3 | 2\|3\|1\|4\|5 | 2\|1\|3 | 2\|1 |
| | | Don't know | Don't know | College/Sor | Under $35, | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 1\|2\|3 | 4\|1\|3\|2\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Not affiliate | College/Sor | $75,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 2\|1\|3 | 3\|4\|2\|1\|5 | 1\|2\|3 | 1\|2 |
| | | The same person, comp | High school | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | | | 2\|1\|3 | 1\|3\|4\|2\|5 | 1\|2\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | $50,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 1\|2\|3 | 3\|1\|4\|2\|5 | 2\|1\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | $35,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 2\|1\|3 | 2\|1\|4\|3\|5 | 1\|2\|3 | 2\|1 |
| | | Different pe | Not affiliate | College/Sor | Under $35, | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 1\|2\|3 | 4\|3\|2\|1\|5 | 1\|2\|3 | 1\|2 |
| | | Don't know | Don't know | College/Sor | Under $35, | Test Cell | Q8\|Q7\|Q6 | | 2\|1\|3 | 1\|2\|3 | 4\|1\|3\|2\|5 | 1\|2\|3 | 1\|2 |
| | | Don't know | Affiliated, c | Graduate S | $35,000 - $ | Test Cell | Q8\|Q7\|Q8 | | 1\|2\|3 | 2\|1\|3 | 1\|4\|3\|2\|5 | 2\|1\|3 | 2\|1 |
| | | Don't know | Don't know | College/Sor | $100,000 - | Test Cell | Q8\|Q7\|Q8 | | 1\|2\|3 | 2\|1\|3 | 4\|2\|3\|1\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Not affiliate | College/Sor | $125,000 a | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 2\|1\|3 | 1\|3\|2\|4\|5 | 2\|1\|3 | 1\|2 |
| | | Don't know | Don't know | College/Sor | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 1\|2\|3 | 4\|2\|3\|1\|5 | 2\|1\|3 | 2\|1 |
| | | The same person, comp | High school | $75,000 - $ | Test Cell | Q8\|Q7\|Q6 | | | 2\|1\|3 | 1\|2\|4\|3\|5 | 2\|1\|3 | 1\|2 |
| | | Don't know | Don't know | College/Sor | $50,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 2\|1\|3 | 1\|4\|3\|2\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Not affiliate | College/Sor | Under $35, | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 1\|2\|3 | 3\|4\|2\|1\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Not affiliate | College/Sor | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 2\|1\|3 | 4\|2\|3\|1\|5 | 2\|1\|3 | 1\|2 |
| | | Don't know | Don't know | College/Sor | $100,000 - | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 2\|1\|3 | 4\|1\|3\|2\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Not affiliate | College/Sor | Under $35, | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 2\|1\|3 | 1\|3\|2\|4\|5 | 2\|1\|3 | 1\|2 |
| | | Different pe | Don't know | College/Sor | Under $35, | Test Cell | Q8\|Q7\|Q6 | | 2\|1\|3 | 1\|2\|3 | 4\|2\|3\|1\|5 | 2\|1\|3 | 2\|1 |
| | | The same person, comp | College/Sor | $125,000 a | Test Cell | Q6\|Q7\|Q8 | | | 2\|1\|3 | 2\|1\|3\|4\|5 | 2\|1\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | Under $35, | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 2\|1\|3 | 1\|4\|3\|2\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Not affiliate | Graduate S | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 1\|2\|3 | 2\|1\|3\|4\|5 | 2\|1\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 2\|1\|3 | 3\|2\|4\|1\|5 | 2\|1\|3 | 2\|1 |
| | | The same person, comp | High school | $35,000 - $ | Test Cell | Q8\|Q7\|Q6 | | | 2\|1\|3 | 4\|1\|2\|3\|5 | 1\|2\|3 | 1\|2 |
| | | The same person, comp | High school | $75,000 - $ | Test Cell | Q6\|Q7\|Q8 | | | 2\|1\|3 | 2\|1\|4\|3\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Affiliated, c | College/Sor | $100,000 - | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 2\|1\|3 | 1\|2\|4\|3\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Not affiliate | Graduate S | $100,000 - | Test Cell | Q8\|Q7\|Q6 | | 2\|1\|3 | 2\|1\|3 | 4\|1\|2\|3\|5 | 2\|1\|3 | 2\|1 |

Test Cell

| V1 | Q1 | Q2 | Q3 | Q4_1 | Q4_2 | Q4_3 | Q4_4 | Q4_5 | Q5 | Q6 | Q7 | Q8 | Q9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseIC | Thank you | What is you | Which of th | In which of | In which of | In which of | In which of | In which of | In the next | Pictured be | On the nex | Pictured be | Pictured be |
| R_cwg0vMl | Yes | Male | 25 - 34 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 |
| R_eCEa0CIC | Yes | Female | 55 - 64 | | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 |
| R_eVU1Mx | Yes | Female | 35 - 44 | Purchase el | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_a5yq27H | Yes | Male | 18 - 24 | Purchase el | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_50v2ylHt | Yes | Female | 35 - 44 | | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_6nS9oxp | Yes | Male | 55 - 64 | | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 |
| R_dn8erYsr | Yes | Female | 55 - 64 | Purchase el | Purchase or | Purchase music online or in a store | | | 1 | 1 | 1 | 1 |
| R_80rFRDJ2 | Yes | Male | 45 - 54 | | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_9v5rxdaE | Yes | Male | 25 - 34 | | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_esOTVBX | Yes | Female | 45 - 54 | | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_7ZGMdR | Yes | Male | 45 - 54 | | Purchase or | Purchase music online or in a store | | | 1 | 1 | 1 | 1 |
| R_aVrGxM2 | Yes | Female | 55 - 64 | | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_cucfga7f. | Yes | Female | 18 - 24 | | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_blrrZs4iy | Yes | Female | 25 - 34 | | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 |
| R_brBcgNW | Yes | Male | 45 - 54 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 |
| R_5ApYFYZ | Yes | Male | 65 or older | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 |
| R_00PgLuR | Yes | Male | 35 - 44 | | Purchase or | Purchase music online or in a store | | | 1 | 1 | 1 | 1 |
| R_ekCBYym | Yes | Female | 45 - 54 | | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 |
| R_etfpDRel | Yes | Female | 45 - 54 | | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_brBzQjSx | Yes | Female | 55 - 64 | Purchase el | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_bvli7aVm | Yes | Male | 45 - 54 | Purchase el | Purchase or | Purchase music online or in a store | | | 1 | 1 | 1 | 1 |
| R_3r37DGa | Yes | Female | 25 - 34 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 |
| R_8JmMXJ | Yes | Female | 65 or older | | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 |
| R_dp5MTG | Yes | Female | 55 - 64 | | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_5zrvQ58 | Yes | Female | 45 - 54 | | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_3yegA5J | Yes | Male | 45 - 54 | Purchase el | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_e5NYsUF | Yes | Female | 35 - 44 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 |
| R_001viyQl | Yes | Male | 25 - 34 | Purchase el | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_aWZnDs | Yes | Female | 65 or older | | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 |
| R_3Qwzsbc | Yes | Female | 18 - 24 | | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 |
| R_3xTXBwc | Yes | Male | 25 - 34 | | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_1zUiL4Dr | Yes | Male | 45 - 54 | | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 |
| R_55Q5sM | Yes | Female | 65 or older | | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 |
| R_24CqhKL | Yes | Female | 55 - 64 | | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_0PV39VJ | Yes | Female | 35 - 44 | | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_0p1zPx5 | Yes | Female | 35 - 44 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 |
| R_b2FMPCl | Yes | Female | 65 or older | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 |

| Q10 | Q11 | Q12 | Q13 | Q14 | Q15 | DO-BR-Fl... DO-BL-Test | DO-BL-Con | DO-Q-13 | DO-Q-12 | DO-Q-4 | DO-Q-1 | DO-Q-2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| On the nex | Pictured be | Do you thir | Do you thir | Now, a few | Which of th | Display Orc | Display Orc | Display Orc | companies | or organiza | Display Orc | company |
| | | Don't know | Don't know | College/Sor | $100,000 - | Test Cell | Q6\|Q7\|Q8 | 2\|1\|3 | 1\|2\|3 | 1\|2\|3\|4\|5 | 1\|2\|3 | 2\|1 |
| | | The same person, comp | College/Sor | $75,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 2\|1\|3 | 4\|1\|2\|3\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Not affiliate | College/Sor | $75,000 - $ | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 2\|1\|3 | 4\|3\|1\|2\|5 | 1\|2\|3 | 2\|1 |
| | | Different pe | Not affiliate | College/Sor | $100,000 - | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 2\|1\|3 | 3\|4\|1\|2\|5 | 1\|2\|3 | 2\|1 |
| | | Different pe | Not affiliate | Graduate S | $125,000 a | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 2\|1\|3 | 2\|3\|1\|4\|5 | 1\|2\|3 | 2\|1 |
| | | Different pe | Not affiliate | College/Sor | $100,000 - | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 2\|1\|3 | 1\|4\|2\|3\|5 | 1\|2\|3 | 2\|1 |
| | | Different pe | Not affiliate | High school | Under $35, | Test Cell | Q6\|Q7\|Q8 | 1\|2\|3 | 1\|2\|3 | 4\|1\|3\|2\|5 | 2\|1\|3 | 2\|1 |
| | | Don't know | Don't know | College/Sor | Under $35, | Test Cell | Q8\|Q7\|Q6 | 1\|2\|3 | 2\|1\|3 | 3\|4\|2\|1\|5 | 2\|1\|3 | 1\|2 |
| | | Different pe | Not affiliate | Graduate S | $50,000 - $ | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 2\|1\|3 | 3\|1\|4\|2\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Don't know | Graduate S | $125,000 a | Test Cell | Q8\|Q7\|Q6 | 1\|2\|3 | 2\|1\|3 | 2\|4\|1\|3\|5 | 2\|1\|3 | 2\|1 |
| | | The same person, comp | College/Sor | Under $35, | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 4\|3\|1\|2\|5 | 2\|1\|3 | 1\|2 |
| | | Different pe | Not affiliate | Graduate S | $125,000 a | Test Cell | Q6\|Q7\|Q8 | 2\|1\|3 | 1\|2\|3 | 2\|1\|3\|4\|5 | 1\|2\|3 | 2\|1 |
| | | Different pe | Not affiliate | Graduate S | $50,000 - $ | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 1\|2\|3 | 4\|3\|1\|2\|5 | 1\|2\|3 | 2\|1 |
| | | Different pe | Not affiliate | Graduate S | $125,000 a | Test Cell | Q8\|Q7\|Q6 | 1\|2\|3 | 1\|2\|3 | 3\|4\|2\|1\|5 | 1\|2\|3 | 1\|2 |
| | | Different pe | Not affiliate | Graduate S | $125,000 a | Test Cell | Q8\|Q7\|Q6 | 1\|2\|3 | 2\|1\|3 | 1\|4\|2\|3\|5 | 2\|1\|3 | 2\|1 |
| | | The same person, comp | College/Sor | $75,000 - $ | Test Cell | Q8\|Q7\|Q6 | | 2\|1\|3 | 4\|1\|3\|2\|5 | 2\|1\|3 | 2\|1 |
| | | The same person, comp | College/Sor | Under $35, | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 2\|1\|3\|4\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Don't know | Graduate S | $50,000 - $ | Test Cell | Q8\|Q7\|Q6 | 1\|2\|3 | 1\|2\|3 | 1\|3\|4\|2\|5 | 1\|2\|3 | 2\|1 |
| | | Different pe | Not affiliate | College/Sor | $75,000 - $ | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 2\|1\|3 | 3\|4\|1\|2\|5 | 1\|2\|3 | 1\|2 |
| | | Don't know | Don't know | College/Sor | $125,000 a | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 2\|1\|3 | 4\|3\|2\|1\|5 | 2\|1\|3 | 2\|1 |
| | | The same person, comp | College/Sor | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 3\|4\|2\|1\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Affiliated, c | College/Sor | $100,000 - | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 1\|2\|3 | 4\|3\|1\|2\|5 | 2\|1\|3 | 1\|2 |
| | | The same person, comp | High school | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 3\|2\|1\|4\|5 | 2\|1\|3 | 1\|2 |
| | | The same person, comp | College/Sor | $100,000 - | Test Cell | Q8\|Q7\|Q6 | | 2\|1\|3 | 2\|1\|3\|4\|5 | 2\|1\|3 | 2\|1 |
| | | Don't know | Don't know | College/Sor | $125,000 a | Test Cell | Q8\|Q7\|Q6 | 1\|2\|3 | 1\|2\|3 | 3\|2\|1\|4\|5 | 2\|1\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | 2\|1\|3 | 1\|2\|3 | 3\|4\|2\|1\|5 | 2\|1\|3 | 1\|2 |
| | | Different pe | Not affiliate | High school | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | 2\|1\|3 | 2\|1\|3 | 3\|4\|2\|1\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Affiliated, c | Graduate S | $75,000 - $ | Test Cell | Q6\|Q7\|Q8 | 2\|1\|3 | 2\|1\|3 | 1\|2\|4\|3\|5 | 1\|2\|3 | 1\|2 |
| | | Don't know | Not affiliate | Graduate S | $35,000 - $ | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 2\|1\|3 | 3\|1\|2\|4\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Not affiliate | College/Sor | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | 1\|2\|3 | 1\|2\|3 | 1\|3\|2\|4\|5 | 2\|1\|3 | 2\|1 |
| | | Different pe | Don't know | College/Sor | $50,000 - $ | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 1\|2\|3 | 4\|3\|1\|2\|5 | 2\|1\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | $75,000 - $ | Test Cell | Q6\|Q7\|Q8 | 1\|2\|3 | 1\|2\|3 | 1\|3\|4\|2\|5 | 2\|1\|3 | 1\|2 |
| | | Don't know | Not affiliate | College/Sor | $50,000 - $ | Test Cell | Q8\|Q7\|Q6 | 1\|2\|3 | 2\|1\|3 | 4\|3\|1\|2\|5 | 2\|1\|3 | 2\|1 |
| | | Don't know | Don't know | Graduate S | $50,000 - $ | Test Cell | Q6\|Q7\|Q8 | 2\|1\|3 | 2\|1\|3 | 4\|2\|1\|3\|5 | 2\|1\|3 | 2\|1 |
| | | Don't know | Not affiliate | Graduate S | $50,000 - $ | Test Cell | Q8\|Q7\|Q6 | 1\|2\|3 | 2\|1\|3 | 4\|2\|1\|3\|5 | 1\|2\|3 | 1\|2 |
| | | Different pe | Not affiliate | College/Sor | $75,000 - $ | Test Cell | Q8\|Q7\|Q6 | 1\|2\|3 | 2\|1\|3 | 1\|3\|2\|4\|5 | 1\|2\|3 | 1\|2 |
| | | Don't know | Don't know | College/Sor | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | 1\|2\|3 | 2\|1\|3 | 1\|3\|2\|4\|5 | 1\|2\|3 | 1\|2 |

| V1 | Q1 | Q2 | Q3 | Q4_1 | Q4_2 | Q4_3 | Q4_4 | Q4_5 | Q5 | Q6 | Q7 | Q8 | Q9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Thank you | What is you | Which of th | In which of | In which of | In which of | In which of | In which of | In the next | Pictured be | On the nex | Pictured be | Pictured be |
| R_87VLaj1l Yes | Male | 35 - 44 | | | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 |
| R_cC2Id25j Yes | Male | 35 - 44 | | | Purchase o | Purchase n | Download apps on a sm | | 1 | 1 | 1 | 1 |
| R_1AfoUEC Yes | Female | 25 - 34 | Purchase el | Purchase o | Purchase n | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_1FG5IWl Yes | Female | 18 - 24 | | Purchase o | Purchase n | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_4JgGFOK Yes | Male | 45 - 54 | | Purchase o | Purchase n | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_cu7zG9V Yes | Female | 25 - 34 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 | |
| R_6PguhS5 Yes | Female | 45 - 54 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 | |
| R_dba2IAm Yes | Female | 35 - 44 | | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 | |
| R_a4YAszU Yes | Female | 65 or older | | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 | |
| R_bebTKly Yes | Male | 35 - 44 | | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 | |
| R_e4ol6uLk Yes | Male | 45 - 54 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 | |
| R_bpiiurkO Yes | Female | 55 - 64 | | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 | |
| R_6o2ozNs Yes | Male | 65 or older | | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 | |
| R_2ru0Z6Q Yes | Female | 25 - 34 | | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 | |
| R_5cMNICz Yes | Female | 45 - 54 | | Purchase o | Purchase n | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_8BmVyz( Yes | Male | 18 - 24 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 | |
| R_0v3oTRE Yes | Male | 35 - 44 | | Purchase o | Purchase music online or in a store | | | 1 | 1 | 1 | 1 | |
| R_7OmaYN Yes | Male | 25 - 34 | | Purchase o | Purchase music online or in a store | | | 1 | 1 | 1 | 1 | |
| R_6JOdbjjP Yes | Male | 45 - 54 | | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 | |
| R_6RSpyyl3 Yes | Male | 25 - 34 | Purchase el | Purchase o | Purchase n | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_73WuitYl Yes | Female | 18 - 24 | | Purchase o | Purchase n | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_5cl6Npld Yes | Male | 45 - 54 | | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 | |
| R_8krdpHA Yes | Male | 18 - 24 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 | |
| R_7TBoq2R Yes | Male | 35 - 44 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 | |
| R_07Z3k8iF Yes | Female | 35 - 44 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 | |
| R_1GNNLEI Yes | Female | 45 - 54 | | Purchase o | Purchase n | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_0Gs6qUl Yes | Male | 45 - 54 | | Purchase o | Purchase n | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_6YhyzTu Yes | Male | 35 - 44 | | Purchase o | Purchase music online or in a store | | | 1 | 1 | 1 | 1 | |
| R_bPJMi24 Yes | Male | 25 - 34 | Purchase el | Purchase o | Purchase music online or in a store | | | 1 | 1 | 1 | 1 | |
| R_b8c29pT Yes | Male | 35 - 44 | Purchase el | Purchase o | Purchase n | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_erhWNI6 Yes | Male | 35 - 44 | Purchase el | Purchase o | Purchase n | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_9nVKJZVl Yes | Male | 45 - 54 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 | |
| R_8ea60AZ Yes | Male | 45 - 54 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 | |
| R_b2EN2yX Yes | Male | 35 - 44 | | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 | |
| R_1CitsYq8 Yes | Male | 55 - 64 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 | |
| R_bPAxBsO Yes | Male | 35 - 44 | Purchase el | Purchase o | Purchase n | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_71H4HZV Yes | Male | 25 - 34 | Purchase el | Purchase o | Purchase n | Download apps on a sm | | 1 | 1 | 1 | 1 | |

| Q10 | Q11 | Q12 | Q13 | Q14 | Q15 | DO-BR-FL | DO-BL-Test | DO-BL-Con | DO-Q-Q13 | DO-Q-Q12 | DO-Q-Q4 | DO-Q-Q1 | DO-Q-Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| On the nex | Pictured be | Do you thir | Do you thir | Now, a few | Which of th | Display Orc | Display Orc | Display Orc | Display Orc | companies | or organiza | Display Orc | company |
| | Different pe | Affiliated, c | High school | $35,000 - $ | Test Cell | Q8\|Q7\|Q6 | 1\|2\|3 | 1\|2\|3 | 3\|4\|2\|1\|5 | 2\|1\|3 | 1\|2 |
| | Different pe | Not affiliate | College/Sor | $75,000 - $ | Test Cell | Q8\|Q7\|Q6 | 1\|2\|3 | 1\|2\|3 | 4\|1\|3\|2\|5 | 2\|1\|3 | 2\|1 |
| | Different pe | Not affiliate | Graduate S | $100,000 - | Test Cell | Q6\|Q7\|Q8 | 1\|2\|3 | 2\|1\|3 | 2\|4\|1\|3\|5 | 1\|2\|3 | 1\|2 |
| | Don't know | Don't know | College/Sor | $35,000 - $ | Test Cell | Q8\|Q7\|Q6 | 1\|2\|3 | 1\|2\|3 | 4\|1\|3\|2\|5 | 2\|1\|3 | 2\|1 |
| | Different pe | Affiliated, c | College/Sor | $100,000 - | Test Cell | Q8\|Q7\|Q6 | 1\|2\|3 | 2\|1\|3 | 3\|4\|1\|2\|5 | 2\|1\|3 | 1\|2 |
| | Don't know | Don't know | College/Sor | $50,000 - $ | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 1\|2\|3 | 3\|1\|4\|2\|5 | 1\|2\|3 | 2\|1 |
| | Different pe | Not affiliate | College/Sor | $125,000 a | Test Cell | Q8\|Q7\|Q6 | 1\|2\|3 | 1\|2\|3 | 2\|3\|4\|1\|5 | 2\|1\|3 | 1\|2 |
| | Different pe | Don't know | College/Sor | $50,000 - $ | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 1\|2\|3 | 1\|3\|2\|4\|5 | 2\|1\|3 | 2\|1 |
| | Different pe | Not affiliate | College/Sor | $100,000 - | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 2\|1\|3 | 3\|2\|4\|1\|5 | 1\|2\|3 | 1\|2 |
| | Different pe | Don't know | High school | Under $35, | Test Cell | Q6\|Q7\|Q8 | 1\|2\|3 | 2\|1\|3 | 4\|2\|3\|1\|5 | 1\|2\|3 | 1\|2 |
| | Different pe | Not affiliate | High school | $35,000 - $ | Test Cell | Q8\|Q7\|Q8 | 1\|2\|3 | 2\|1\|3 | 3\|1\|2\|4\|5 | 1\|2\|3 | 1\|2 |
| | Different pe | Do not affil | College/Sor | $100,000 - | Test Cell | Q6\|Q7\|Q8 | 2\|1\|3 | 1\|2\|3 | 2\|1\|3\|4\|5 | 2\|1\|3 | 2\|1 |
| | Different pe | Don't know | College/Sor | $100,000 - | Test Cell | Q8\|Q7\|Q8 | 1\|2\|3 | 2\|1\|3 | 1\|3\|4\|2\|5 | 1\|2\|3 | 1\|2 |
| | Different pe | Don't know | College/Sor | $50,000 - $ | Test Cell | Q6\|Q7\|Q8 | 1\|2\|3 | 2\|1\|3 | 1\|2\|4\|3\|5 | 2\|1\|3 | 1\|2 |
| | Don't know | Don't know | College/Sor | $75,000 - $ | Test Cell | Q6\|Q7\|Q8 | 2\|1\|3 | 1\|2\|3 | 3\|2\|4\|1\|5 | 1\|2\|3 | 2\|1 |
| | Different pe | Don't know | College/Sor | $35,000 - $ | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 1\|2\|3 | 4\|1\|3\|2\|5 | 1\|2\|3 | 2\|1 |
| | Different pe | Not affiliate | College/Sor | Under $35, | Test Cell | Q6\|Q7\|Q8 | 1\|2\|3 | 1\|2\|3 | 1\|4\|2\|3\|5 | 2\|1\|3 | 2\|1 |
| | Different pe | Not affiliate | College/Sor | Under $35, | Test Cell | Q8\|Q7\|Q8 | 2\|1\|3 | 2\|1\|3 | 2\|1\|4\|3\|5 | 1\|2\|3 | 2\|1 |
| | Different pe | Not affiliate | College/Sor | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | 2\|1\|3 | 1\|2\|3 | 1\|2\|3\|4\|5 | 2\|1\|3 | 2\|1 |
| | Different pe | Not affiliate | College/Sor | Under $35, | Test Cell | Q8\|Q7\|Q8 | 2\|1\|3 | 2\|1\|3 | 4\|1\|3\|2\|5 | 2\|1\|3 | 1\|2 |
| | Don't know | Don't know | Graduate S | $35,000 - $ | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 1\|2\|3 | 2\|3\|1\|4\|5 | 2\|1\|3 | 2\|1 |
| | Different pe | Not affiliate | College/Sor | $50,000 - $ | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 2\|1\|3 | 3\|4\|1\|2\|5 | 2\|1\|3 | 1\|2 |
| | Different pe | Not affiliate | College/Sor | $75,000 - $ | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 2\|1\|3 | 1\|3\|2\|4\|5 | 2\|1\|3 | 2\|1 |
| | Different pe | Not affiliate | College/Sor | $75,000 - $ | Test Cell | Q6\|Q7\|Q8 | 2\|1\|3 | 2\|1\|3 | 4\|2\|1\|3\|5 | 1\|2\|3 | 2\|1 |
| | Don't know | Don't know | College/Sor | $50,000 - $ | Test Cell | Q8\|Q7\|Q6 | 1\|2\|3 | 2\|1\|3 | 1\|2\|3\|4\|5 | 2\|1\|3 | 2\|1 |
| | Different pe | Not affiliate | College/Sor | $75,000 - $ | Test Cell | Q6\|Q7\|Q8 | 2\|1\|3 | 2\|1\|3 | 4\|1\|2\|3\|5 | 1\|2\|3 | 1\|2 |
| | The same person, comp | | Graduate S | $75,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 2\|1\|4\|3\|5 | 2\|1\|3 | 1\|2 |
| | Different pe | Affiliated, c | Graduate S | $35,000 - $ | Test Cell | Q6\|Q7\|Q8 | 1\|2\|3 | 1\|2\|3 | 4\|1\|2\|3\|5 | 2\|1\|3 | 1\|2 |
| | Different pe | Not affiliate | College/Sor | $50,000 - $ | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 1\|2\|3 | 1\|4\|2\|3\|5 | 2\|1\|3 | 1\|2 |
| | Different pe | Not affiliate | College/Sor | Under $35, | Test Cell | Q6\|Q7\|Q8 | 1\|2\|3 | 2\|1\|3 | 1\|2\|3\|4\|5 | 1\|2\|3 | 1\|2 |
| | Different pe | Not affiliate | High school | $50,000 - $ | Test Cell | Q6\|Q7\|Q6 | 2\|1\|3 | | 1\|3\|2\|4\|5 | 2\|1\|3 | 1\|2 |
| | The same person, comp | | College/Sor | $100,000 - | Test Cell | Q8\|Q7\|Q6 | | 2\|1\|3 | 2\|4\|1\|3\|5 | 2\|1\|3 | 2\|1 |
| | The same person, comp | | College/Sor | $125,000 a | Test Cell | Q8\|Q7\|Q6 | | 1\|2\|3 | 3\|1\|2\|4\|5 | 2\|1\|3 | 1\|2 |
| | Different pe | Not affiliate | College/Sor | $35,000 - $ | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 1\|2\|3 | 4\|3\|2\|1\|5 | 2\|1\|3 | 1\|2 |
| | Different pe | Not affiliate | Graduate S | $75,000 - $ | Test Cell | Q6\|Q7\|Q8 | 1\|2\|3 | 1\|2\|3 | 2\|3\|4\|1\|5 | 2\|1\|3 | 2\|1 |
| | Different pe | Not affiliate | College/Sor | $75,000 - $ | Test Cell | Q6\|Q7\|Q8 | 2\|1\|3 | 1\|2\|3 | 2\|3\|4\|1\|5 | 2\|1\|3 | 1\|2 |
| | Different pe | Not affiliate | High school | $50,000 - $ | Test Cell | Q6\|Q7\|Q6 | 1\|2\|3 | 2\|1\|3 | 3\|4\|2\|1\|5 | 2\|1\|3 | 1\|2 |

Test Cell

| V1 | Q1 | Q2 | Q3 | Q4_1 | Q4_2 | Q4_3 | Q4_4 | Q4_5 | Q5 | Q6 | Q7 | Q8 | Q9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Thank you f | What is you | Which of th | In which of | In which of | In which of | In which of | In which of | In the next | Pictured be | On the nex | Pictured be | Pictured be |
| R_b3F5wPj: | Yes | Male | 55 - 64 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 | |
| R_3b1rHhz. | Yes | Male | 18 - 24 | Purchase el | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_eniMAw6 | Yes | Male | 55 - 64 | Purchase el | Purchase or | Purchase music online or in a store | | | 1 | 1 | 1 | 1 | |
| R_87aMxU | Yes | Male | 35 - 44 | | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 | |
| R_0rHBOnr | Yes | Male | 25 - 34 | Purchase el | Purchase or | Purchase music online or in a store | | | 1 | 1 | 1 | 1 | |
| R_0xG8ahZ | Yes | Male | 35 - 44 | Purchase el | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_1GngwW | Yes | Male | 65 or older | | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 | |
| R_3F4ijL6C | Yes | Male | 45 - 54 | | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 | |
| R_e4jPyJflS | Yes | Male | 45 - 54 | Purchase el | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_5aIVHeL | Yes | Male | 18 - 24 | Purchase el | Purchase or | Purchase music online or in a store | | | 1 | 1 | 1 | 1 | |
| R_4PFtbvjzl | Yes | Male | 55 - 64 | | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 | |
| R_72jf2bhV | Yes | Male | 18 - 24 | Purchase el | Purchase or | Purchase m | Download apps on a sm | | 1 | 1 | 1 | 1 | |
| R_3P2nyTjt | Yes | Male | 55 - 64 | | Purchase or rent a movie online or in a store | | | | 1 | 1 | 1 | 1 | |
| R_4IbHL6A: | Yes | Male | 35 - 44 | Purchase el | Purchase or | Purchase music online or in a store | | | 1 | 1 | 1 | 1 | |
| R_b8yBHes | Yes | Male | 35 - 44 | | Purchase or | Purchase music online or in a store | | | 1 | 1 | 1 | 1 | |
| R_5w3bq2h | Yes | Male | 35 - 44 | | Purchase or rent a mov | Download apps on a sm | | | 1 | 1 | 1 | 1 | |

Test Cell

| Q10 | Q11 | Q12 | Q13 | Q14 | Q15 | DO-BR-FL | DO-BL-Test | DO-BL-Con | DO-Q-Q13 | DO-Q-Q12 | DO-Q-Q4 | DO-Q-Q1 | DO-Q-Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| On the nex | Pictured be | Do you thir | Do you thir | Now, a few | Which of th | Display Or | Display Or | Display Or | Display Or | companies | or organiza | Display Or | company |
| | Different pe | Not affiliate | College/Sor | $75,000 - $ | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 2\|1\|3 | 1\|4\|3\|2\|5 | 2\|1\|3 | 1\|2 |
| | Different pe | Not affiliate | College/Sor | $50,000 - $ | Test Cell | Q6\|Q7\|Q8 | 2\|1\|3 | 2\|1\|3 | 4\|3\|1\|2\|5 | 2\|1\|3 | 2\|1 |
| | Different pe | Not affiliate | College/Sor | $125,000 a | Test Cell | Q8\|Q7\|Q6 | 1\|2\|3 | 2\|1\|3 | 4\|1\|3\|2\|5 | 2\|1\|3 | 1\|2 |
| | The same person, comp | College/Sor | $50,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 1\|2\|3 | 2\|3\|1\|4\|5 | 1\|2\|3 | 1\|2 |
| | Different pe | Not affiliate | College/Sor | Under $35, | Test Cell | Q6\|Q7\|Q8 | 1\|2\|3 | 2\|1\|3 | 1\|3\|2\|4\|5 | 2\|1\|3 | 2\|1 |
| | Different pe | Not affiliate | College/Sor | $35,000 - $ | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 2\|1\|3 | 4\|1\|3\|2\|5 | 1\|2\|3 | 1\|2 |
| | Different pe | Don't know | College/Sor | $125,000 a | Test Cell | Q6\|Q7\|Q8 | 2\|1\|3 | 2\|1\|3 | 1\|2\|4\|3\|5 | 2\|1\|3 | 1\|2 |
| | Different pe | Not affiliate | High school | $50,000 - $ | Test Cell | Q6\|Q7\|Q8 | 2\|1\|3 | 2\|1\|3 | 4\|2\|3\|1\|5 | 1\|2\|3 | 2\|1 |
| | The same person, comp | College/Sor | $50,000 - $ | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 2\|1\|3\|4\|5 | 1\|2\|3 | 2\|1 |
| | Different pe | Not affiliate | High school | Under $35, | Test Cell | Q6\|Q7\|Q8 | 2\|1\|3 | 2\|1\|3 | 2\|1\|3\|4\|5 | 1\|2\|3 | 2\|1 |
| | Different pe | Not affiliate | Graduate S | $75,000 - $ | Test Cell | Q8\|Q7\|Q6 | 1\|2\|3 | 1\|2\|3 | 1\|4\|3\|2\|5 | 1\|2\|3 | 1\|2 |
| | Different pe | Not affiliate | College/Sor | $35,000 - $ | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 1\|2\|3 | 4\|2\|1\|3\|5 | 2\|1\|3 | 2\|1 |
| | Different pe | Not affiliate | Graduate S | $75,000 - $ | Test Cell | Q6\|Q7\|Q8 | 2\|1\|3 | 1\|2\|3 | 2\|4\|1\|3\|5 | 2\|1\|3 | 2\|1 |
| | The same person, comp | College/Sor | Under $35, | Test Cell | Q6\|Q7\|Q8 | | 2\|1\|3 | 2\|4\|3\|1\|5 | 1\|2\|3 | 1\|2 |
| | Different pe | Not affiliate | High school | $35,000 - $ | Test Cell | Q8\|Q7\|Q6 | 1\|2\|3 | 1\|2\|3 | 1\|3\|2\|4\|5 | 2\|1\|3 | 1\|2 |
| | Different pe | Don't know | College/Sor | $125,000 a | Test Cell | Q8\|Q7\|Q6 | 2\|1\|3 | 2\|1\|3 | 2\|1\|4\|3\|5 | 1\|2\|3 | 1\|2 |

Control Cell

| V1 | Q1 | Q2 | Q3 | Q4_1 | Q4_2 | Q4_3 | Q4_4 | Q4_5 | Q5 | Q6 | Q7 | Q8 | Q9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Thank you f | What is you | Which of th | In which of | In which of | In which of | In which of | In which of | In the next | Pictured be | On the nex | Pictured be | Pictured be |
| R_4IA9t0aF | Yes | Female | 18 - 24 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_56xCHVv | Yes | Female | 18 - 24 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_6RIERsH! | Yes | Male | 35 - 44 | Purchase el | Purchase o | Purchase music online or in a store | | | 1 | | | | 1 |
| R_dbTESbTl | Yes | Female | 55 - 64 | | Purchase o | Purchase music online or in a store | | | 1 | | | | 1 |
| R_ba2rWYT | Yes | Male | 45 - 54 | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_6M5NSfc | Yes | Female | 18 - 24 | | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_d52cmP) | Yes | Male | 65 or older | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_aYrGh9Sl | Yes | Female | 45 - 54 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_bpXbboq | Yes | Male | 45 - 54 | | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_3Id6ERXf | Yes | Female | 35 - 44 | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_6R1yZQT | Yes | Male | 45 - 54 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_2rtKDXq: | Yes | Male | 25 - 34 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_77iBpD4j | Yes | Female | 45 - 54 | | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_6JOhQW | Yes | Female | 55 - 64 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_74zZV2L: | Yes | Male | 55 - 64 | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_3Dw3RX` | Yes | Male | 45 - 54 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_aWbwQr | Yes | Female | 25 - 34 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_1AjeJbvn | Yes | Female | 45 - 54 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_0MKOVH | Yes | Female | 55 - 64 | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_3UBItdju | Yes | Female | 35 - 44 | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_5hbNKgN | Yes | Female | 35 - 44 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_agcvtgAE | Yes | Female | 55 - 64 | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_bgCATTh | Yes | Male | 55 - 64 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_5C4qVOl | Yes | Female | 45 - 54 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_4JD5C9Jc | Yes | Female | 45 - 54 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_b3Is1J2w | Yes | Female | 45 - 54 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_03caiK4J | Yes | Female | 35 - 44 | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_b7UUNcl | Yes | Female | 65 or older | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_3ghpVAz | Yes | Female | 25 - 34 | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_eqXw9Fc | Yes | Male | 55 - 64 | Purchase el | Purchase o | Purchase music online or in a store | | | 1 | | | | 1 |
| R_4Ito9ZTX | Yes | Female | 45 - 54 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_e8Wcnn: | Yes | Male | 25 - 34 | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_6LR5bviC | Yes | Female | 45 - 54 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_aWP1Qq | Yes | Female | 35 - 44 | | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_efFGCNh | Yes | Female | 25 - 34 | | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_aWTqfxv | Yes | Male | 35 - 44 | | Purchase o | Purchase music online or in a store | | | 1 | | | | 1 |
| R_9nxkBRF | Yes | Male | 65 or older | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |

| Q10 | Q11 | Q12 | Q13 | Q14 | Q15 | DO-BR-FL | DO-BL-Test | DO-BL-Con | DO-Q-Q13 | DO-Q-Q12 | DO-Q-Q4 | DO-Q-Q1 | DO-Q-Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| On the nex | Pictured be | Do you thir | Do you thir | Now, a few | Which of th | Display Or | Display Or | Display Or | Display Or | companies | or organiza | Display Or | company |
| 1 | 1 | Different pe | Don't know | College/Sor | $50,000 - $ | Control Cell | | Q9|Q10|Q | 2|1|3 | 1|2|3 | 3|1|4|2|5 | 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | Under $35, | Control Cell | | Q11|Q10|( | 1|2|3 | 2|1|3 | 1|3|4|2|5 | 1|2|3 | 2|1 |
| 1 | 1 | Different pe | Not affiliate | Graduate S | Under $35, | Control Cell | | Q11|Q10|( | 1|2|3 | 1|2|3 | 1|4|3|2|5 | 2|1|3 | 1|2 |
| 1 | 1 | Don't know | Don't know | College/Sor | $50,000 - $ | Control Cell | | Q11|Q10|( | 2|1|3 | 1|2|3 | 4|2|3|1|5 | 2|1|3 | 2|1 |
| 1 | 1 | Don't know | Don't know | High school | $75,000 - $ | Control Cell | | Q11|Q10|( | 2|1|3 | 1|2|3 | 2|4|3|1|5 | 2|1|3 | 1|2 |
| 1 | 1 | The same person, comp | College/Sor | Under $35, | Control Cell | | Q11|Q10|Q9 | | 2|1|3 | 3|1|2|4|5 | 1|2|3 | 2|1 | |
| 1 | 1 | Don't know | Don't know | Graduate S | $35,000 - $ | Control Cell | | Q11|Q10|( | 2|1|3 | 1|2|3 | 1|3|4|2|5 | 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $100,000 - | Control Cell | | Q9|Q10|Q | 2|1|3 | 1|2|3 | 4|2|1|3|5 | 2|1|3 | 1|2 |
| 1 | 1 | Don't know | Don't know | Graduate S | $100,000 - | Control Cell | | Q9|Q10|Q | 2|1|3 | 2|1|3 | 4|1|3|2|5 | 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Don't know | College/Sor | $50,000 - $ | Control Cell | | Q11|Q10|( | 2|1|3 | 1|2|3 | 4|2|1|3|5 | 2|1|3 | 1|2 |
| 1 | 1 | Don't know | Don't know | College/Sor | $35,000 - $ | Control Cell | | Q11|Q10|( | 2|1|3 | 2|1|3 | 3|1|2|4|5 | 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Not affiliate | Graduate S | $50,000 - $ | Control Cell | | Q11|Q10|( | 1|2|3 | 1|2|3 | 1|4|3|2|5 | 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $35,000 - $ | Control Cell | | Q11|Q10|( | 2|1|3 | 2|1|3 | 3|4|1|2|5 | 2|1|3 | 1|2 |
| 1 | 1 | Don't know | Affiliated, c | College/Sor | $75,000 - $ | Control Cell | | Q9|Q10|Q | 2|1|3 | 1|2|3 | 1|2|3|4|5 | 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Don't know | College/Sor | $125,000 a | Control Cell | | Q9|Q10|Q | 1|2|3 | 2|1|3 | 2|1|4|3|5 | 2|1|3 | 1|2 |
| 1 | 1 | Don't know | Don't know | College/Sor | $75,000 - $ | Control Cell | | Q9|Q10|Q | 2|1|3 | 1|2|3 | 1|2|3|4|5 | 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Don't know | College/Sor | $50,000 - $ | Control Cell | | Q9|Q10|Q | 2|1|3 | 1|2|3 | 4|2|1|3|5 | 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $100,000 - | Control Cell | | Q11|Q10|( | 1|2|3 | 1|2|3 | 2|4|1|3|5 | 2|1|3 | 2|1 |
| 1 | 1 | The same person, comp | High school | $75,000 - $ | Control Cell | | Q11|Q10|Q9 | | 1|2|3 | 3|4|1|2|5 | 2|1|3 | 1|2 | |
| 1 | 1 | Different pe | Not affiliate | College/Sor | Under $35, | Control Cell | | Q11|Q10|( | 1|2|3 | 1|2|3 | 2|1|4|3|5 | 2|1|3 | 2|1 |
| 1 | 1 | Don't know | Affiliated, c | College/Sor | $75,000 - $ | Control Cell | | Q11|Q10|( | 2|1|3 | 1|2|3 | 4|2|1|3|5 | 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Don't know | Graduate S | $125,000 a | Control Cell | | Q9|Q10|Q | 1|2|3 | 2|1|3 | 4|2|3|1|5 | 2|1|3 | 1|2 |
| 1 | 1 | Don't know | Affiliated, c | Graduate S | $125,000 a | Control Cell | | Q11|Q10|( | 2|1|3 | 2|1|3 | 1|3|2|4|5 | 2|1|3 | 2|1 |
| 1 | 1 | The same person, comp | College/Sor | $50,000 - $ | Control Cell | | Q9|Q10|Q11 | | 2|1|3 | 2|4|3|1|5 | 2|1|3 | 2|1 | |
| 1 | 1 | Don't know | Don't know | College/Sor | $75,000 - $ | Control Cell | | Q11|Q10|( | 2|1|3 | 1|2|3 | 4|1|2|3|5 | 2|1|3 | 2|1 |
| 1 | 1 | Don't know | Don't know | College/Sor | $75,000 - $ | Control Cell | | Q9|Q10|Q | 2|1|3 | 1|2|3 | 1|2|4|3|5 | 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Not affiliate | Graduate S | $35,000 - $ | Control Cell | | Q11|Q10|( | 2|1|3 | 2|1|3 | 3|4|2|1|5 | 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Don't know | College/Sor | $75,000 - $ | Control Cell | | Q11|Q10|( | 1|2|3 | 1|2|3 | 1|4|3|2|5 | 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Not affiliate | Graduate S | $75,000 - $ | Control Cell | | Q11|Q10|( | 2|1|3 | 1|2|3 | 3|1|2|4|5 | 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Affiliated, c | Graduate S | $75,000 - $ | Control Cell | | Q9|Q10|Q | 1|2|3 | 1|2|3 | 1|2|3|4|5 | 2|1|3 | 2|1 |
| 1 | 1 | The same person, comp | College/Sor | $50,000 - $ | Control Cell | | Q11|Q10|Q9 | | 2|1|3 | 4|3|2|1|5 | 2|1|3 | 2|1 | |
| 1 | 1 | Different pe | Not affiliate | Graduate S | $35,000 - $ | Control Cell | | Q11|Q10|( | 2|1|3 | 1|2|3 | 1|2|3|4|5 | 2|1|3 | 1|2 |
| 1 | 1 | The same person, comp | College/Sor | $125,000 a | Control Cell | | Q11|Q10|Q9 | | 1|2|3 | 4|1|3|2|5 | 2|1|3 | 2|1 | |
| 1 | 1 | Different pe | Affiliated, c | Graduate S | $75,000 - $ | Control Cell | | Q11|Q10|( | 2|1|3 | 1|2|3 | 1|4|2|3|5 | 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $75,000 - $ | Control Cell | | Q11|Q10|( | 2|1|3 | 1|2|3 | 3|1|2|4|5 | 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Not affiliate | Graduate S | Under $35, | Control Cell | | Q9|Q10|Q | 2|1|3 | 1|2|3 | 1|3|2|4|5 | 2|1|3 | 1|2 |
| 1 | 1 | Don't know | Don't know | College/Sor | $50,000 - $ | Control Cell | | Q9|Q10|Q | 2|1|3 | 2|1|3 | 3|1|2|4|5 | 2|1|3 | 1|2 |

Control Cell

| V1 | Q1 | Q2 | Q3 | Q4_1 | Q4_2 | Q4_3 | Q4_4 | Q4_5 | Q5 | Q6 | Q7 | Q8 | Q9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseIC | Thank you f | What is you | Which of th | In which of | In which of | In which of | In which of | In which of | In the next | Pictured be | On the nex | Pictured be | Pictured be |
| R_eqTf8qEr | Yes | Male | 45 - 54 | | Purchase o | Purchase music online or in a store | | | 1 | | | | 1 |
| R_23ooGoc | Yes | Male | 45 - 54 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_9ymDH3 | Yes | Female | 25 - 34 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_emP0TN: | Yes | Male | 55 - 64 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_bxB3LrO: | Yes | Female | 35 - 44 | Purchase el | Purchase o | Purchase music online or in a store | | | 1 | | | | 1 |
| R_391S5dZ | Yes | Female | 25 - 34 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_77CVT0C | Yes | Male | 18 - 24 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_3ZXZXhn | Yes | Female | 55 - 64 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_ezV91By | Yes | Female | 45 - 54 | | Purchase music online or in a store | | | | 1 | | | | 1 |
| R_erfe568C | Yes | Male | 55 - 64 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_eamCCiP | Yes | Male | 45 - 54 | Purchase el | Purchase o | Purchase music online or in a store | | | 1 | | | | 1 |
| R_eFnCwKF | Yes | Female | 45 - 54 | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_8oijzdgD | Yes | Male | 18 - 24 | Purchase el | Purchase o | Purchase music online or in a store | | | 1 | | | | 1 |
| R_6RQYbea | Yes | Female | 25 - 34 | | Purchase music online or in a store | | | | 1 | | | | 1 |
| R_1SbRh9F | Yes | Female | 35 - 44 | | Purchase o | Purchase music online or in a store | | | 1 | | | | 1 |
| R_5pX6Ewj | Yes | Female | 45 - 54 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_6okjgIEQ | Yes | Male | 45 - 54 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_a5FJHLtY | Yes | Female | 35 - 44 | | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_d6Y0gVH | Yes | Female | 45 - 54 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_eL5DTKw | Yes | Female | 25 - 34 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_0TixjDOF | Yes | Female | 25 - 34 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_6WqOnB | Yes | Female | 35 - 44 | | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_ebqvdUp | Yes | Male | 55 - 64 | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_9HUg2w | Yes | Female | 35 - 44 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_bQr7g6q | Yes | Male | 65 or older | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_87VLPAX | Yes | Female | 18 - 24 | Purchase el | Purchase o | Purchase music online or in a store | | | 1 | | | | 1 |
| R_eR3WZyj | Yes | Female | 35 - 44 | | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_0vNPJW | Yes | Female | 25 - 34 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_9WTZDw | Yes | Male | 18 - 24 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_ebQcn8ti | Yes | Female | 35 - 44 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_7ZF2shy | Yes | Male | 18 - 24 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_2auRjF9F | Yes | Female | 35 - 44 | | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_3C7CMo: | Yes | Male | 25 - 34 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_1zbhmTg | Yes | Female | 25 - 34 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_9MgMor | Yes | Male | 35 - 44 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_3UXu5YF | Yes | Female | 25 - 34 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_dhTNDfn | Yes | Female | 25 - 34 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |

Control Cell

| Q10 | Q11 | Q12 | Q13 | Q14 | Q15 | DO-BR-FI... DO-BL-Test | DO-BL-Con | DO-Q-Q13 | DO-Q-Q12 | DO-Q-Q4 | DO-Q-Q1 | DO-Q-Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| On the nex | Pictured be | Do you thir | Do you thir | Now, a few | Which of th | Display Orc | Display Orc | Display Orc | Display Orc | companies | or organiza | Display Orc | company |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $100,000 - | Control Cell | Q11\|Q10\|(2\|1\|3 | 1\|2\|3 | 2\|1\|4\|3\|5 2\|1\|3 | 1\|2 |
| 1 | 1 | Different pe | Don't know | College/Sor | $35,000 - $ | Control Cell | Q11\|Q10\|(1\|2\|3 | 2\|1\|3 | 4\|1\|2\|3\|5 2\|1\|3 | 2\|1 |
| 1 | 1 | Don't know | Don't know | College/Sor | $35,000 - $ | Control Cell | Q9\|Q10\|Q 2\|1\|3 | 2\|1\|3 | 2\|4\|3\|1\|5 1\|2\|3 | 2\|1 |
| 1 | 1 | Different pe | Affiliated, c | College/Sor | $50,000 - $ | Control Cell | Q9\|Q10\|Q 2\|1\|3 | 1\|2\|3 | 2\|3\|1\|4\|5 2\|1\|3 | 2\|1 |
| 1 | 1 | The same person, comp | Graduate S | $35,000 - $ | Control Cell | Q9\|Q10\|Q11 | 2\|1\|3 | 4\|1\|2\|3\|5 1\|2\|3 | 1\|2 |
| 1 | 1 | Don't know | Don't know | High school | $50,000 - $ | Control Cell | Q11\|Q10\|(2\|1\|3 | 2\|1\|3 | 3\|2\|1\|4\|5 2\|1\|3 | 1\|2 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | Under $35, | Control Cell | Q9\|Q10\|Q 1\|2\|3 | 1\|2\|3 | 2\|4\|3\|1\|5 1\|2\|3 | 2\|1 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $75,000 - $ | Control Cell | Q11\|Q10\|(2\|1\|3 | 2\|1\|3 | 4\|1\|2\|3\|5 1\|2\|3 | 2\|1 |
| 1 | 1 | Different pe | Not affiliate | Graduate S | $125,000 a | Control Cell | Q11\|Q10\|(2\|1\|3 | 1\|2\|3 | 3\|1\|2\|4\|5 1\|2\|3 | 2\|1 |
| 1 | 1 | Don't know | Don't know | Graduate S | $75,000 - $ | Control Cell | Q9\|Q10\|Q 1\|2\|3 | 1\|2\|3 | 4\|3\|2\|1\|5 2\|1\|3 | 2\|1 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | Under $35, | Control Cell | Q9\|Q10\|Q 2\|1\|3 | 2\|1\|3 | 4\|3\|2\|1\|5 2\|1\|3 | 1\|2 |
| 1 | 1 | The same person, comp | High school | Under $35, | Control Cell | Q11\|Q10\|Q9 | 2\|1\|3 | 4\|3\|2\|1\|5 2\|1\|3 | 2\|1 |
| 1 | 1 | Different pe | Affiliated, c | College/Sor | Under $35, | Control Cell | Q9\|Q10\|Q 1\|2\|3 | 1\|2\|3 | 3\|1\|4\|2\|5 2\|1\|3 | 2\|1 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $35,000 - $ | Control Cell | Q9\|Q10\|Q 1\|2\|3 | 2\|1\|3 | 2\|3\|1\|4\|5 1\|2\|3 | 1\|2 |
| 1 | 1 | Different pe | Not affiliate | Graduate S | Under $35, | Control Cell | Q9\|Q10\|Q 2\|1\|3 | 1\|2\|3 | 3\|2\|4\|1\|5 2\|1\|3 | 2\|1 |
| 1 | 1 | Different pe | Not affiliate | Graduate S | $50,000 - $ | Control Cell | Q9\|Q10\|Q 2\|1\|3 | 2\|1\|3 | 1\|4\|3\|2\|5 1\|2\|3 | 1\|2 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $75,000 - $ | Control Cell | Q11\|Q10\|(2\|1\|3 | 2\|1\|3 | 1\|2\|4\|3\|5 2\|1\|3 | 1\|2 |
| 1 | 1 | Don't know | Affiliated, c | High school | $75,000 - $ | Control Cell | Q9\|Q10\|Q 1\|2\|3 | 1\|2\|3 | 1\|4\|3\|2\|5 2\|1\|3 | 1\|2 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $50,000 - $ | Control Cell | Q9\|Q10\|Q 2\|1\|3 | 2\|1\|3 | 3\|2\|1\|4\|5 2\|1\|3 | 1\|2 |
| 1 | 1 | Don't know | Not affiliate | Graduate S | Under $35, | Control Cell | Q11\|Q10\|(1\|2\|3 | 2\|1\|3 | 2\|4\|3\|1\|5 2\|1\|3 | 1\|2 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $50,000 - $ | Control Cell | Q11\|Q10\|(1\|2\|3 | 1\|2\|3 | 1\|4\|3\|2\|5 1\|2\|3 | 1\|2 |
| 1 | 1 | Different pe | Don't know | College/Sor | $50,000 - $ | Control Cell | Q9\|Q10\|Q 2\|1\|3 | 1\|2\|3 | 2\|3\|4\|1\|5 1\|2\|3 | 1\|2 |
| 1 | 1 | Don't know | Don't know | College/Sor | $35,000 - $ | Control Cell | Q11\|Q10\|(1\|2\|3 | 2\|1\|3 | 1\|3\|2\|4\|5 2\|1\|3 | 2\|1 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $35,000 - $ | Control Cell | Q11\|Q10\|(2\|1\|3 | 2\|1\|3 | 2\|3\|4\|1\|5 1\|2\|3 | 2\|1 |
| 1 | 1 | Don't know | Don't know | Graduate S | $125,000 a | Control Cell | Q9\|Q10\|Q 2\|1\|3 | 2\|1\|3 | 1\|4\|3\|2\|5 1\|2\|3 | 1\|2 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $100,000 - | Control Cell | Q9\|Q10\|Q 1\|2\|3 | 2\|1\|3 | 4\|3\|1\|2\|5 2\|1\|3 | 1\|2 |
| 1 | 1 | Different pe | Affiliated, c | College/Sor | $100,000 - | Control Cell | Q11\|Q10\|(1\|2\|3 | 2\|1\|3 | 2\|4\|1\|3\|5 2\|1\|3 | 2\|1 |
| 1 | 1 | Don't know | Don't know | High school | $100,000 - | Control Cell | Q9\|Q10\|Q 2\|1\|3 | 2\|1\|3 | 4\|2\|3\|1\|5 2\|1\|3 | 2\|1 |
| 1 | 1 | Different pe | Affiliated, c | College/Sor | Under $35, | Control Cell | Q9\|Q10\|Q 2\|1\|3 | 1\|2\|3 | 4\|2\|1\|3\|5 1\|2\|3 | 1\|2 |
| 1 | 1 | Don't know | Don't know | College/Sor | $50,000 - $ | Control Cell | Q11\|Q10\|(1\|2\|3 | 1\|2\|3 | 2\|3\|1\|4\|5 2\|1\|3 | 1\|2 |
| 1 | 1 | Different pe | Affiliated, c | High school | $75,000 - $ | Control Cell | Q9\|Q10\|Q 1\|2\|3 | 2\|1\|3 | 2\|1\|4\|3\|5 2\|1\|3 | 1\|2 |
| 1 | 1 | Different pe | Not affiliate | Graduate S | $50,000 - $ | Control Cell | Q11\|Q10\|(1\|2\|3 | 2\|1\|3 | 2\|3\|1\|4\|5 2\|1\|3 | 2\|1 |
| 1 | 1 | Don't know | Don't know | College/Sor | $75,000 - $ | Control Cell | Q11\|Q10\|(1\|2\|3 | 1\|2\|3 | 1\|4\|3\|2\|5 2\|1\|3 | 1\|2 |
| 1 | 1 | Don't know | Affiliated, c | College/Sor | $50,000 - $ | Control Cell | Q11\|Q10\|(1\|2\|3 | 2\|1\|3 | 1\|2\|4\|3\|5 2\|1\|3 | 2\|1 |
| 1 | 1 | The same person, comp | College/Sor | $50,000 - $ | Control Cell | Q11\|Q10\|Q9 | 1\|2\|3 | 4\|2\|3\|1\|5 1\|2\|3 | 2\|1 |
| 1 | 1 | Don't know | Don't know | College/Sor | $50,000 - $ | Control Cell | Q9\|Q10\|Q 2\|1\|3 | 1\|2\|3 | 3\|2\|4\|1\|5 1\|2\|3 | 1\|2 |
| 1 | 1 | Different pe | Don't know | High school | $50,000 - $ | Control Cell | Q11\|Q10\|(2\|1\|3 | 2\|1\|3 | 2\|1\|4\|3\|5 2\|1\|3 | 1\|2 |

| V1 | Q1 | Q2 | Q3 | Q4_1 | Q4_2 | Q4_3 | Q4_4 | Q4_5 | Q5 | Q6 | Q7 | Q8 | Q9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Thank you f | What is you | Which of th | In which of | In which of | In which of | In which of | In which of | In the next | Pictured be | On the nex | Pictured be | Pictured be |
| R_0lApTv9r | Yes | Female | 25 - 34 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_3O7i2gO | Yes | Male | 35 - 44 | Purchase el | Purchase o | Purchase music online or in a store | | | 1 | | | | 1 |
| R_5aL1n4A | Yes | Female | 25 - 34 | | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_0CmA9U | Yes | Female | 25 - 34 | | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_3kPNpyr | Yes | Female | 18 - 24 | | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_06AvuSg | Yes | Male | 18 - 24 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_1GOeJjvr | Yes | Female | 45 - 54 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_eLHHkGg | Yes | Female | 35 - 44 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_0wkC5Ys | Yes | Female | 35 - 44 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_0B4Sdl8 | Yes | Male | 55 - 64 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_3atBOBl | Yes | Male | 18 - 24 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_bDGUvO | Yes | Female | 25 - 34 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_0kUe3A8 | Yes | Male | 25 - 34 | | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_6talLxZ6 | Yes | Female | 45 - 54 | | Purchase o | Purchase music online or in a store | | | 1 | | | | 1 |
| R_dcaWsM | Yes | Male | 18 - 24 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_7aLM5kL | Yes | Male | 45 - 54 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_9z8VJYKI | Yes | Male | 35 - 44 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_eVPFg30 | Yes | Male | 18 - 24 | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_40yvsYV | Yes | Female | 55 - 64 | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_etwvYxfB | Yes | Male | 35 - 44 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_7820mO | Yes | Male | 35 - 44 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_54QfX0d | Yes | Male | 45 - 54 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_etBdwAl | Yes | Male | 35 - 44 | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_55sBjYer | Yes | Female | 55 - 64 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_e4YOSca | Yes | Female | 35 - 44 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_2rVows0 | Yes | Female | 25 - 34 | | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_72QZ71L | Yes | Female | 35 - 44 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_a502Gsh | Yes | Male | 25 - 34 | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_862pfgIC | Yes | Female | 18 - 24 | | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_0wHD5N | Yes | Male | 18 - 24 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_0AghWZI | Yes | Female | 35 - 44 | | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_1S5sATC | Yes | Female | 18 - 24 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_0oBTy2C | Yes | Male | 45 - 54 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_5sFPbilP | Yes | Female | 45 - 54 | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_0uBmEH | Yes | Female | 45 - 54 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_3qmA91 | Yes | Female | 65 or older | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_6JtxDbkx | Yes | Female | 45 - 54 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |

Control Cell

| Q10 | Q11 | Q12 | Q13 | Q14 | Q15 | DO-BR-Fl | DO-BL-Test | DO-BL-Con | DO-Q-Q13 | DO-Q-Q12 | DO-Q-Q4 | DO-Q-Q1 | DO-Q-Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | On the nex | Pictured be | Do you thir | Do you thir | Now, a few | Which of th | Display Or | Display Or | Display Or | Display Or | companies | or organiza | Display Or | company |
| 1 | 1 | Don't know | Don't know | Graduate S | $35,000 - $ | Control Cell | | Q11\|Q10\|Q9 | 2\|1\|3 | | 1\|3\|4\|2\|5 | 1\|2\|3 | 1\|2 |
| 1 | 1 | Don't know | Don't know | College/Sor | $75,000 - $ | Control Cell | | Q9\|Q10\|Q | 1\|2\|3 | | 3\|4\|1\|2\|5 | 2\|1\|3 | 2\|1 |
| 1 | 1 | Different pe | Affiliated, c | Graduate S | $100,000 - | Control Cell | | Q9\|Q10\|Q | 2\|1\|3 | | 1\|2\|4\|3\|5 | 1\|2\|3 | 1\|2 |
| 1 | 1 | Different pe | Affiliated, c | Graduate S | $100,000 - | Control Cell | | Q9\|Q10\|Q | 2\|1\|3 | | 1\|2\|3\|4\|5 | 2\|1\|3 | 2\|1 |
| 1 | 1 | Different pe | Don't know | College/Sor | Under $35, | Control Cell | | Q11\|Q10\|Q | 2\|1\|3 | | 4\|2\|3\|1\|5 | 1\|2\|3 | 2\|1 |
| 1 | 1 | Don't know | Don't know | College/Sor | Under $35, | Control Cell | | Q11\|Q10\|Q | 2\|1\|3 | | 4\|1\|2\|3\|5 | 1\|2\|3 | 1\|2 |
| 1 | 1 | Different pe | Don't know | College/Sor | $35,000 - $ | Control Cell | | Q9\|Q10\|Q | 1\|2\|3 | | 3\|4\|2\|1\|5 | 1\|2\|3 | 2\|1 |
| 1 | 1 | Different pe | Affiliated, c | Graduate S | $125,000 a | Control Cell | | Q9\|Q10\|Q | 1\|2\|3 | | 4\|2\|3\|1\|5 | 1\|2\|3 | 1\|2 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $125,000 a | Control Cell | | Q9\|Q10\|Q | 1\|2\|3 | | 2\|1\|3\|4\|5 | 1\|2\|3 | 1\|2 |
| 1 | 1 | The same person, comp | College/Sor | $35,000 - $ | Control Cell | | | Q11\|Q10\|Q9 | 2\|1\|3 | | 2\|1\|3\|4\|5 | 1\|2\|3 | 2\|1 |
| 1 | 1 | Different pe | Affiliated, c | College/Sor | $35,000 - $ | Control Cell | | Q9\|Q10\|Q | 2\|1\|3 | | 3\|4\|1\|2\|5 | 1\|2\|3 | 1\|2 |
| 1 | 1 | Don't know | Don't know | College/Sor | $75,000 - $ | Control Cell | | Q11\|Q10\|Q | 2\|1\|3 | | 4\|2\|1\|3\|5 | 1\|2\|3 | 1\|2 |
| 1 | 1 | The same person, comp | College/Sor | $35,000 - $ | Control Cell | | | Q9\|Q10\|Q11 | 1\|2\|3 | | 1\|4\|3\|2\|5 | 1\|2\|3 | 1\|2 |
| 1 | 1 | Don't know | Don't know | College/Sor | $75,000 - $ | Control Cell | | Q11\|Q10\|Q | 2\|1\|3 | | 1\|3\|4\|2\|5 | 1\|2\|3 | 2\|1 |
| 1 | 1 | Don't know | Affiliated, c | Less than h | Under $35, | Control Cell | | Q9\|Q10\|Q | 2\|1\|3 | | 4\|3\|2\|1\|5 | 1\|2\|3 | 2\|1 |
| 1 | 1 | Different pe | Not affiliate | Graduate S | $125,000 a | Control Cell | | Q9\|Q10\|Q | 2\|1\|3 | | 2\|3\|1\|4\|5 | 1\|2\|3 | 2\|1 |
| 1 | 1 | Don't know | Don't know | College/Sor | Under $35, | Control Cell | | Q9\|Q10\|Q | 2\|1\|3 | | 1\|2\|3\|4\|5 | 1\|2\|3 | 1\|2 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $35,000 - $ | Control Cell | | Q9\|Q10\|Q | 2\|1\|3 | | 1\|4\|3\|2\|5 | 1\|2\|3 | 1\|2 |
| 1 | 1 | Don't know | Affiliated, c | High school | $75,000 - $ | Control Cell | | Q11\|Q10\|Q | 2\|1\|3 | | 1\|4\|3\|2\|5 | 1\|2\|3 | 2\|1 |
| 1 | 1 | Different pe | Don't know | Graduate S | $125,000 a | Control Cell | | Q9\|Q10\|Q | 2\|1\|3 | | 1\|3\|2\|4\|5 | 1\|2\|3 | 2\|1 |
| 1 | 1 | Different pe | Don't know | College/Sor | $75,000 - $ | Control Cell | | Q9\|Q10\|Q | 2\|1\|3 | | 3\|4\|1\|2\|5 | 1\|2\|3 | 2\|1 |
| 1 | 1 | Different pe | Affiliated, c | Graduate S | $100,000 - | Control Cell | | Q11\|Q10\|Q | 2\|1\|3 | | 1\|3\|2\|4\|5 | 1\|2\|3 | 1\|2 |
| 1 | 1 | Different pe | Affiliated, c | High school | Under $35, | Control Cell | | Q9\|Q10\|Q | 2\|1\|3 | | 2\|1\|4\|3\|5 | 1\|2\|3 | 2\|1 |
| 1 | 1 | Different pe | Not affiliate | Graduate S | Under $35, | Control Cell | | Q9\|Q10\|Q | 2\|1\|3 | | 1\|4\|2\|3\|5 | 1\|2\|3 | 1\|2 |
| 1 | 1 | Don't know | Affiliated, c | College/Sor | $75,000 - $ | Control Cell | | Q11\|Q10\|Q | 2\|1\|3 | | 1\|3\|2\|4\|5 | 1\|2\|3 | 2\|1 |
| 1 | 1 | Different pe | Don't know | Graduate S | $35,000 - $ | Control Cell | | Q9\|Q10\|Q | 2\|1\|3 | | 4\|3\|2\|1\|5 | 1\|2\|3 | 2\|1 |
| 1 | 1 | Different pe | Not affiliate | Graduate S | $100,000 - | Control Cell | | Q9\|Q10\|Q | 2\|1\|3 | | 1\|4\|3\|2\|5 | 1\|2\|3 | 1\|2 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $50,000 - | Control Cell | | Q9\|Q10\|Q | 2\|1\|3 | | 3\|1\|2\|4\|5 | 1\|2\|3 | 1\|2 |
| 1 | 1 | Different pe | Affiliated, c | College/Sor | $75,000 - $ | Control Cell | | Q9\|Q10\|Q | 2\|1\|3 | | 4\|3\|2\|1\|5 | 1\|2\|3 | 2\|1 |
| 1 | 1 | Don't know | Don't know | College/Sor | Under $35, | Control Cell | | Q9\|Q10\|Q | 2\|1\|3 | | 1\|2\|4\|3\|5 | 1\|2\|3 | 1\|2 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $50,000 - | Control Cell | | Q11\|Q10\|Q | 1\|2\|3 | | 1\|4\|3\|2\|5 | 1\|2\|3 | 2\|1 |
| 1 | 1 | Don't know | Don't know | College/Sor | Under $35, | Control Cell | | Q9\|Q10\|Q | 1\|2\|3 | | 1\|2\|3\|4\|5 | 1\|2\|3 | 2\|1 |
| 1 | 1 | Different pe | Don't know | Graduate S | $125,000 a | Control Cell | | Q11\|Q10\|Q | 1\|2\|3 | | 1\|4\|2\|3\|5 | 1\|2\|3 | 1\|2 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $75,000 - $ | Control Cell | | Q11\|Q10\|Q | 2\|1\|3 | | 3\|1\|4\|2\|5 | 1\|2\|3 | 1\|2 |
| 1 | 1 | The same person, comp | College/Sor | $125,000 a | Control Cell | | | Q11\|Q10\|Q9 | 2\|1\|3 | | 1\|3\|4\|2\|5 | 1\|2\|3 | 1\|2 |
| 1 | 1 | Don't know | Don't know | College/Sor | $100,000 - | Control Cell | | Q9\|Q10\|Q | 1\|2\|3 | | 1\|3\|2\|4\|5 | 1\|2\|3 | 2\|1 |
| 1 | 1 | The same person, comp | Graduate S | $35,000 - $ | Control Cell | | | Q9\|Q10\|Q11 | 2\|1\|3 | | 1\|2\|4\|3\|5 | 1\|2\|3 | 1\|2 |

Control Cell

| V1 | Q1 | Q2 | Q3 | Q4_1 | Q4_2 | Q4_3 | Q4_4 | Q4_5 | Q5 | Q6 | Q7 | Q8 | Q9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Thank you | What is you | Which of th | In which of | In which of | In which of | In which of | In which of | In the next | Pictured be | On the nex | Pictured be | Pictured be |
| R_eaCz13R( | Yes | Female | 35 - 44 | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_eR8fA61 | Yes | Male | 35 - 44 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_3HJNyM' | Yes | Male | 65 or older | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_235xx8P | Yes | Female | 25 - 34 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_eP7PAYa | Yes | Male | 35 - 44 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_bHDTgIX | Yes | Female | 45 - 54 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_9oVqAAi | Yes | Male | 45 - 54 | | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_afuOOCK | Yes | Male | 35 - 44 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_2hh4iQ2 | Yes | Female | 35 - 44 | | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_en6QKm | Yes | Female | 55 - 64 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_8jZrYf9A | Yes | Female | 25 - 34 | | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_2bhDIS6i | Yes | Male | 55 - 64 | | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_8GrWPC( | Yes | Female | 55 - 64 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_abfIxgFt | Yes | Female | 35 - 44 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_6oluOkgi | Yes | Male | 55 - 64 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_6ytfIsxH | Yes | Female | 45 - 54 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_dng5pMI | Yes | Male | 65 or older | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_ezzmtzxF | Yes | Male | 18 - 24 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_08LHde4 | Yes | Female | 35 - 44 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_8AP74yC | Yes | Male | 45 - 54 | | Purchase el | Purchase or rent a mov | Download apps on a sm | | 1 | | | | 1 |
| R_0xLRfX83 | Yes | Female | 18 - 24 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_cBhUF9X | Yes | Female | 55 - 64 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_513dka0 | Yes | Female | 55 - 64 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_5pSpEfh | Yes | Female | 18 - 24 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_bfPmjUn | Yes | Female | 55 - 64 | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_9KSRHD | Yes | Female | 25 - 34 | Purchase el | Purchase o | Purchase music online or in a store | | | 1 | | | | 1 |
| R_bxsRfwG | Yes | Female | 35 - 44 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_9NTEAB | Yes | Female | 45 - 54 | | Purchase o | Purchase music online or in a store | | | 1 | | | | 1 |
| R_5tne4H6 | Yes | Male | 25 - 34 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_9EU9ShX | Yes | Female | 35 - 44 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_aWfTL73 | Yes | Male | 65 or older | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_6PeVzgt | Yes | Male | 45 - 54 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_eRm49o | Yes | Male | 45 - 54 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_3IR52RW | Yes | Female | 45 - 54 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_e4ME6Ip | Yes | Male | 65 or older | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_81WbdD | Yes | Female | 18 - 24 | | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_00dhSek | Yes | Male | 55 - 64 | | Purchase o | Purchase music online or in a store | | | 1 | | | | 1 |

Control Cell

| Q10 | Q11 | Q12 | Q13 | Q14 | Q15 | DO-BR-Fl..DO-BL-Test | DO-BL-Con | DO-Q-Q13 | DO-Q-Q12 | DO-Q-Q4 | DO-Q-Q1 | DO-Q-Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| On the nex | Pictured be | Do you thir | Do you thir | Now, a few | Which of th | Display Orc | Display Orc | Display Orc | companies | or organiza | Display Orc | company |
| 1 | 1 | Different pe | Not affiliate | High school | $35,000 - $ | Control Cell | | Q9|Q10|Q2 | 1|3 | 1|2|3 | 1|4|2|3|5 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Don't know | College/Sor | $75,000 - $ | Control Cell | | Q9|Q10|Q 1|2|3 | | 2|3|1|4|5 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $125,000 a | Control Cell | | Q9|Q10|Q 1|2|3 | | 4|1|2|3|5 1|2|3 | 1|2 |
| 1 | 1 | Don't know | Don't know | College/Sor | Under $35, | Control Cell | | Q11|Q10|( 2|1|3 | | 3|2|4|1|5 2|1|3 | 2|1 |
| 1 | 1 | Don't know | Don't know | College/Sor | $35,000 - $ | Control Cell | | Q11|Q10|( 1|2|3 | 2|1|3 | 3|2|1|4|5 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $125,000 a | Control Cell | | Q9|Q10|Q 1|2|3 | 2|1|3 | 1|3|4|2|5 1|2|3 | 2|1 |
| 1 | 1 | Don't know | Don't know | Graduate S | $125,000 a | Control Cell | | Q9|Q10|Q 2|1|3 | 2|1|3 | 1|4|2|3|5 1|2|3 | 2|1 |
| 1 | 1 | The same person, comp | College/Sor | $35,000 - $ | Control Cell | | Q11|Q10|Q9 | | 2|1|3 | 2|4|3|1|5 2|1|3 | 2|1 |
| 1 | 1 | Don't know | Don't know | College/Sor | $75,000 - $ | Control Cell | | Q9|Q10|Q 2|1|3 | 1|2|3 | 4|2|3|1|5 2|1|3 | 2|1 |
| 1 | 1 | The same person, comp | College/Sor | Under $35, | Control Cell | | Q11|Q10|Q9 | | 1|2|3 | 4|2|1|3|5 1|2|3 | 1|2 |
| 1 | 1 | Different pe | Don't know | Graduate S | $35,000 - $ | Control Cell | | Q11|Q10|( 2|1|3 | 2|1|3 | 1|2|3|4|5 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Don't know | High school | $75,000 - $ | Control Cell | | Q11|Q10|( 2|1|3 | 1|2|3 | 1|4|2|3|5 2|1|3 | 1|2 |
| 1 | 1 | Don't know | Don't know | College/Sor | $100,000 - | Control Cell | | Q9|Q10|Q 2|1|3 | 2|1|3 | 1|4|3|2|5 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Affiliated, c | College/Sor | $50,000 - $ | Control Cell | | Q9|Q10|Q 2|1|3 | 1|2|3 | 3|1|2|4|5 1|2|3 | 1|2 |
| 1 | 1 | Different pe | Affiliated, c | College/Sor | $125,000 a | Control Cell | | Q9|Q10|Q 1|2|3 | 2|1|3 | 4|1|3|2|5 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $35,000 - $ | Control Cell | | Q9|Q10|Q 1|2|3 | 2|1|3 | 2|1|3|4|5 2|1|3 | 2|1 |
| 1 | 1 | Don't know | Don't know | Graduate S | $100,000 - | Control Cell | | Q9|Q10|Q 1|2|3 | 1|2|3 | 2|4|3|1|5 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Don't know | College/Sor | $50,000 - $ | Control Cell | | Q11|Q10|( 2|1|3 | 1|2|3 | 2|3|1|4|5 2|1|3 | 1|2 |
| 1 | 1 | Don't know | Affiliated, c | College/Sor | Under $35, | Control Cell | | Q11|Q10|( 2|1|3 | 1|2|3 | 4|2|3|1|5 1|2|3 | 2|1 |
| 1 | 1 | Different pe | Not affiliate | Graduate S | $100,000 - | Control Cell | | Q9|Q10|Q 2|1|3 | 1|2|3 | 1|3|2|4|5 2|1|3 | 2|1 |
| 1 | 1 | Don't know | Affiliated, c | College/Sor | $35,000 - $ | Control Cell | | Q9|Q10|Q 1|2|3 | 2|1|3 | 3|1|2|4|5 1|2|3 | 2|1 |
| 1 | 1 | Don't know | Affiliated, c | College/Sor | $50,000 - $ | Control Cell | | Q11|Q10|( 1|2|3 | 1|2|3 | 3|2|1|4|5 2|1|3 | 1|2 |
| 1 | 1 | Don't know | Don't know | Graduate S | $100,000 - | Control Cell | | Q11|Q10|( 2|1|3 | 2|1|3 | 1|3|4|2|5 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Affiliated, c | College/Sor | $50,000 - $ | Control Cell | | Q11|Q10|( 2|1|3 | 2|1|3 | 1|2|4|3|5 2|1|3 | 1|2 |
| 1 | 1 | Don't know | Don't know | Graduate S | $100,000 - | Control Cell | | Q9|Q10|Q 2|1|3 | 2|1|3 | 1|2|3|4|5 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | Under $35, | Control Cell | | Q9|Q10|Q 2|1|3 | 2|1|3 | 1|3|4|2|5 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $75,000 - $ | Control Cell | | Q9|Q10|Q 2|1|3 | 1|2|3 | 1|4|3|2|5 2|1|3 | 2|1 |
| 1 | 1 | The same person, comp | Graduate S | Under $35, | Control Cell | | Q9|Q10|Q11 | | 1|2|3 | 3|2|4|1|5 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $100,000 - | Control Cell | | Q11|Q10|( 1|2|3 | 1|2|3 | 1|3|4|2|5 1|2|3 | 1|2 |
| 1 | 1 | Don't know | Not affiliate | College/Sor | $75,000 - $ | Control Cell | | Q11|Q10|( 2|1|3 | 1|2|3 | 4|3|1|2|5 2|1|3 | 2|1 |
| 1 | 1 | Don't know | Don't know | College/Sor | $100,000 - | Control Cell | | Q9|Q10|Q 1|2|3 | 2|1|3 | 1|2|4|3|5 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Not affiliate | Graduate S | $125,000 a | Control Cell | | Q9|Q10|Q 2|1|3 | 1|2|3 | 3|1|2|4|5 2|1|3 | 2|1 |
| 1 | 1 | Don't know | Not affiliate | High school | $75,000 - $ | Control Cell | | Q9|Q10|Q 1|2|3 | 1|2|3 | 4|1|2|3|5 1|2|3 | 1|2 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $100,000 - | Control Cell | | Q11|Q10|( 1|2|3 | 1|2|3 | 2|1|3|4|5 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $125,000 a | Control Cell | | Q11|Q10|( 2|1|3 | 1|2|3 | 4|1|2|3|5 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | Under $35, | Control Cell | | Q9|Q10|Q 1|2|3 | 2|1|3 | 4|3|1|2|5 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Not affiliate | Graduate S | $125,000 a | Control Cell | | Q11|Q10|( 2|1|3 | 1|2|3 | 3|2|4|1|5 1|2|3 | 2|1 |

Control Cell

| V1 | Q1 | Q2 | Q3 | Q4_1 | Q4_2 | Q4_3 | Q4_4 | Q4_5 | Q5 | Q6 | Q7 | Q8 | Q9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseIL | Thank you | What is you | Which of th | In which of | In which of | In which of | In which of | In which of | In the next | Pictured be | On the nex | Pictured be | Pictured be |
| R_9YWH76 | Yes | Male | 35 - 44 | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_23t79sK| | Yes | Female | 45 - 54 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_3QVbH3 | Yes | Female | 18 - 24 | | Purchase or | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_3QJAEbY | Yes | Male | 25 - 34 | Purchase el | Purchase or | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_5hdfz7x5 | Yes | Male | 25 - 34 | | Purchase or | Purchase music online or in a store | | | 1 | | | | 1 |
| R_3lcjRtuB; | Yes | Male | 18 - 24 | | Purchase or | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_5jyZYQ7j | Yes | Female | 25 - 34 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_38KRN61 | Yes | Female | 35 - 44 | | Purchase or | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_0q6To2n | Yes | Male | 45 - 54 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_5hjyrUjJ; | Yes | Female | 18 - 24 | | Purchase or | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_2aSiJqDn | Yes | Female | 45 - 54 | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_djycDazy | Yes | Female | 18 - 24 | Purchase el | Purchase or | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_cBXY1okl | Yes | Male | 25 - 34 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_1YVF10C | Yes | Male | 45 - 54 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_bqNx8iV; | Yes | Male | 45 - 54 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_9GfzIu9y | Yes | Male | 35 - 44 | | Purchase or | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_emHBIwr | Yes | Male | 55 - 64 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_6rjt68kX | Yes | Male | 35 - 44 | Purchase el | Purchase or | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_aXmVuc7 | Yes | Male | 35 - 44 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_6W1STb: | Yes | Male | 55 - 64 | Purchase el | Purchase or | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_eCJDVtvk | Yes | Male | 45 - 54 | | Purchase or | Purchase music online or in a store | | | 1 | | | | 1 |
| R_79eatuJs | Yes | Female | 35 - 44 | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_5gvGy2V | Yes | Male | 18 - 24 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_bQPZFVX | Yes | Male | 45 - 54 | | Purchase or | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_5aoGuCt | Yes | Male | 35 - 44 | | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_56CLgQe | Yes | Male | 35 - 44 | | Purchase or | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_29Wt0g9 | Yes | Male | 18 - 24 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_3aBZv6j5 | Yes | Male | 18 - 24 | Purchase el | Purchase or | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_bgheNnJi | Yes | Male | 45 - 54 | Purchase el | Purchase or | Purchase music online or in a store | | | 1 | | | | 1 |
| R_1YPNZY0 | Yes | Male | 45 - 54 | | Purchase or | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_733jeEYt | Yes | Male | 45 - 54 | | Purchase or | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_1FFM6jX | Yes | Male | 45 - 54 | | Purchase or | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_0UuH88: | Yes | Male | 35 - 44 | Purchase el | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_5jSL4rJyc | Yes | Male | 35 - 44 | Purchase el | Purchase or rent a movie or Purchase music online or in a store | | | | 1 | | | | 1 |
| R_9oTE6LY| | Yes | Male | 35 - 44 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_54jkTDU! | Yes | Male | 35 - 44 | | Purchase or | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_dogzNnX | Yes | Male | 18 - 24 | Purchase el | Purchase or | Purchase music online or in a store | | | 1 | | | | 1 |

Control Cell

| Q10 | Q11 | Q12 | Q13 | Q14 | Q15 | DO-BR-FI | DO-BL-Test | DO-BL-Con | DO-Q-13 | DO-Q-12 | DO-Q-4 | DO-Q-1 | DO-Q-2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| On the nex | Pictured be | Do you thir | Do you thir | Now, a few | Which of th | Display Ord | Display Ord | Display Orc | Display Orc | companies | or organiza | Display Orc | company |
| 1 | 1 | Different pe | Affiliated, c | College/Sor | Under $35, | Control Cell | | Q9|Q10|Q | 1|2|3 | 2|1|3 | 3|2|4|1|5 | 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Affiliated, c | Graduate S | $100,000 - | Control Cell | | Q9|Q10|Q | 2|1|3 | 2|1|3 | 1|4|3|2|5 | 1|2|3 | 2|1 |
| 1 | 1 | Different pe | Affiliated, c | Graduate S | Under $35, | Control Cell | | Q9|Q10|Q | 1|2|3 | 1|2|3 | 1|2|4|3|5 | 1|2|3 | 2|1 |
| 1 | 1 | Different pe | Affiliated, c | College/Sor | $50,000 - $ | Control Cell | | Q11|Q10|( | 2|1|3 | 2|1|3 | 4|3|1|2|5 | 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Affiliated, c | Graduate S | $75,000 - $ | Control Cell | | Q9|Q10|Q | 2|1|3 | 1|2|3 | 3|1|2|4|5 | 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Affiliated, c | College/Sor | Under $35, | Control Cell | | Q11|Q10|( | 2|1|3 | 2|1|3 | 3|4|2|1|5 | 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Not affiliat | High school | $125,000 a | Control Cell | | Q11|Q10|( | 2|1|3 | 1|2|3 | 4|3|1|2|5 | 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Don't know | College/Sor | $50,000 - $ | Control Cell | | Q11|Q10|( | 1|2|3 | 2|1|3 | 4|1|3|2|5 | 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Not affiliat | College/Sor | $75,000 - $ | Control Cell | | Q9|Q10|Q | 2|1|3 | 1|2|3 | 2|1|3|4|5 | 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Don't know | College/Sor | $35,000 - $ | Control Cell | | Q9|Q10|Q | 1|2|3 | 1|2|3 | 2|4|3|1|5 | 2|1|3 | 1|2 |
| 1 | 1 | Don't know | Affiliated, c | College/Sor | $50,000 - $ | Control Cell | | Q11|Q10|( | 1|2|3 | 1|2|3 | 4|3|2|1|5 | 2|1|3 | 2|1 |
| 1 | 1 | Don't know | Don't know | College/Sor | Under $35, | Control Cell | | Q9|Q10|Q | 2|1|3 | 2|1|3 | 3|2|4|1|5 | 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Don't know | Graduate S | $75,000 - $ | Control Cell | | Q11|Q10|( | 2|1|3 | 1|2|3 | 3|2|4|1|5 | 2|1|3 | 2|1 |
| 1 | 1 | Don't know | Don't know | College/Sor | $75,000 - $ | Control Cell | | Q9|Q10|Q | 2|1|3 | 2|1|3 | 2|1|4|3|5 | 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Don't know | Graduate S | $75,000 - $ | Control Cell | | Q11|Q10|( | 1|2|3 | 1|2|3 | 3|2|1|4|5 | 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Affiliated, c | College/Sor | $50,000 - $ | Control Cell | | Q11|Q10|( | 2|1|3 | 1|2|3 | 4|1|3|2|5 | 2|1|3 | 2|1 |
| 1 | 1 | The same person, comp | College/Sor | $75,000 - $ | Control Cell | | Q11|Q10|Q9 | 1|2|3 | 4|3|1|2|5 | 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Affiliated, c | College/Sor | Under $35, | Control Cell | | Q11|Q10|( | 2|1|3 | 3|1|2|4|5 | 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Don't know | Graduate S | Under $35, | Control Cell | | Q11|Q10|( | 1|2|3 | 4|3|1|2|5 | 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Not affiliat | Graduate S | $100,000 - | Control Cell | | Q11|Q10|( | 1|2|3 | 3|1|4|2|5 | 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Not affiliat | College/Sor | $75,000 - $ | Control Cell | | Q11|Q10|( | 1|2|3 | 2|4|1|3|5 | 2|1|3 | 1|2 |
| 1 | 1 | Don't know | Don't know | College/Sor | $75,000 - $ | Control Cell | | Q11|Q10|( | 1|2|3 | 2|1|3|4|5 | 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Not affiliat | College/Sor | Under $35, | Control Cell | | Q11|Q10|( | 1|2|3 | 1|4|2|3|5 | 2|1|3 | 1|2 |
| 1 | 1 | Don't know | Don't know | College/Sor | $50,000 - $ | Control Cell | | Q9|Q10|Q | 2|1|3 | 1|2|3 | 4|2|3|1|5 | 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Affiliated, c | College/Sor | $35,000 - $ | Control Cell | | Q11|Q10|( | 1|2|3 | 2|1|3 | 1|4|3|2|5 | 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Not affiliat | College/Sor | $50,000 - $ | Control Cell | | Q9|Q10|Q | 1|2|3 | 1|2|3 | 1|4|2|3|5 | 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Affiliated, c | College/Sor | Under $35, | Control Cell | | Q9|Q10|Q | 2|1|3 | 1|2|3 | 3|2|4|1|5 | 2|1|3 | 2|1 |
| 1 | 1 | The same person, comp | College/Sor | $35,000 - $ | Control Cell | | Q9|Q10|Q11 | 2|1|3 | 1|2|3|4|5 | 2|1|3 | 1|2 |
| 1 | 1 | Don't know | Don't know | College/Sor | $35,000 - $ | Control Cell | | Q11|Q10|( | 1|2|3 | 4|2|1|5 | 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Don't know | College/Sor | $50,000 - $ | Control Cell | | Q9|Q10|Q | 2|1|3 | 2|1|3 | 2|1|4|3|5 | 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Affiliated, c | Graduate S | $100,000 - | Control Cell | | Q9|Q10|Q | 2|1|3 | 2|1|3 | 4|2|3|1|5 | 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Don't know | College/Sor | $125,000 a | Control Cell | | Q9|Q10|Q | 1|2|3 | 2|1|3 | 2|1|4|3|5 | 2|1|3 | 1|2 |
| 1 | 1 | The same person, comp | College/Sor | $75,000 - $ | Control Cell | | Q9|Q10|Q11 | 1|2|3 | 3|4|2|1|5 | 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Don't know | College/Sor | $35,000 - $ | Control Cell | | Q9|Q10|Q | 2|1|3 | 2|1|3 | 4|2|1|5 | 2|1|3 | 2|1 |
| 1 | 1 | Different pe | Affiliated, c | High school | Under $35, | Control Cell | | Q9|Q10|Q | 2|1|3 | 2|1|3 | 2|1|4|3|5 | 2|1|3 | 2|1 |
| 1 | 1 | Don't know | Don't know | Graduate S | $35,000 - $ | Control Cell | | Q11|Q10|( | 2|1|3 | 2|1|3 | 2|3|1|4|5 | 2|1|3 | 1|2 |
| 1 | 1 | Different pe | Not affiliat | High school | $35,000 - $ | Control Cell | | Q11|Q10|( | 2|1|3 | 2|1|3 | 2|3|1|4|5 | 2|1|3 | 1|2 |

Control Cell

| V1 | Q1 | Q2 | Q3 | Q4_1 | Q4_2 | Q4_3 | Q4_4 | Q4_5 | Q5 | Q6 | Q7 | Q8 | Q9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ResponseID | Thank you | What is you | Which of th | In which of | In which of | In which of | In which of | In which of | In the next | Pictured be | On the nex | Pictured be | Pictured be |
| R_1SW1Wy | Yes | Male | 18 - 24 | Purchase el | Purchase o | Purchase music online or in a store | | | 1 | | | | 1 |
| R_38Gtxwq | Yes | Male | 35 - 44 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_2gXZDyx | Yes | Male | 55 - 64 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_4VAXl7m | Yes | Male | 45 - 54 | Purchase el | Purchase o | Purchase music online or in a store | | | 1 | | | | 1 |
| R_0AsFLJvc | Yes | Male | 25 - 34 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_ehtdmbN | Yes | Male | 25 - 34 | | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_82kBEZY | Yes | Male | 35 - 44 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_261bQHJ | Yes | Male | 45 - 54 | | Purchase or rent a movie online or in a store | | | | 1 | | | | 1 |
| R_6QlpQftt | Yes | Male | 45 - 54 | Purchase el | Purchase o | Purchase music online or in a store | | | 1 | | | | 1 |
| R_8wCKF4s | Yes | Male | 55 - 64 | Purchase el | Purchase or rent a mov | Download apps on a sm | | | 1 | | | | 1 |
| R_0jkW276 | Yes | Male | 45 - 54 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_eG4lbKzc | Yes | Male | 45 - 54 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_2i8b4KzV | Yes | Male | 35 - 44 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |
| R_d76H5M | Yes | Male | 18 - 24 | Purchase el | Purchase o | Purchase m | Download apps on a sm | | 1 | | | | 1 |

Control Cell

| Q10 | Q11 | Q12 | Q13 | Q14 | Q15 | DO-BR-FL | DO-BL-Test | DO-BL-Con | DO-Q-Q13 | DO-Q-Q12 | DO-Q-Q4 | DO-Q-Q1 | DO-Q-Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| On the nex | Pictured be | Do you thir | Do you thir | Now, a few | Which of th | Display Or | Display Or | Display Or | Display Or | companies | or organiza | Display Or | company |
| 1 | 1 | The same person, comp | High school | $100,000 - | Control Cell | | | Q11\|Q10\|Q9 | 1\|2\|3 | 2\|4\|1\|3\|5 | 2\|1\|3 | 2\|1 |
| 1 | 1 | Different pe | Don't know | College/Sor | $35,000 - $ | Control Cell | | Q9\|Q10\|Q | 1\|2\|3 | 2\|1\|3 | 1\|4\|3\|2\|5 | 2\|1\|3 | 1\|2 |
| 1 | 1 | Different pe | Not affiliate | Graduate S | $50,000 - $ | Control Cell | | Q9\|Q10\|Q | 1\|2\|3 | 2\|1\|3 | 3\|2\|1\|4\|5 | 2\|1\|3 | 1\|2 |
| 1 | 1 | Don't know | Don't know | College/Sor | Under $35, | Control Cell | | Q9\|Q10\|Q | 1\|2\|3 | 1\|2\|3 | 4\|2\|3\|1\|5 | 2\|1\|3 | 1\|2 |
| 1 | 1 | Different pe | Not affiliate | Graduate S | $100,000 - | Control Cell | | Q11\|Q10\|Q | 2\|1\|3 | 1\|2\|3 | 2\|1\|4\|3\|5 | 1\|2\|3 | 1\|2 |
| 1 | 1 | Don't know | Don't know | College/Sor | $35,000 - $ | Control Cell | | Q11\|Q10\|Q | 1\|2\|3 | 1\|2\|3 | 1\|2\|3\|4\|5 | 2\|1\|3 | 1\|2 |
| 1 | 1 | Different pe | Affiliated, c | College/Sor | $50,000 - $ | Control Cell | | Q11\|Q10\|Q | 1\|2\|3 | 2\|1\|3 | 2\|3\|1\|4\|5 | 1\|2\|3 | 2\|1 |
| 1 | 1 | Different pe | Not affiliate | High school | $50,000 - $ | Control Cell | | Q11\|Q10\|Q | 2\|1\|3 | 2\|1\|3 | 4\|3\|2\|1\|5 | 2\|1\|3 | 1\|2 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | Under $35, | Control Cell | | Q9\|Q10\|Q | 1\|2\|3 | 2\|1\|3 | 1\|2\|3\|4\|5 | 1\|2\|3 | 1\|2 |
| 1 | 1 | Different pe | Don't know | College/Sor | $100,000 - | Control Cell | | Q9\|Q10\|Q | 1\|2\|3 | 1\|2\|3 | 2\|3\|4\|1\|5 | 2\|1\|3 | 2\|1 |
| 1 | 1 | Different pe | Not affiliate | Graduate S | $125,000 a | Control Cell | | Q11\|Q10\|Q | 1\|2\|3 | 1\|2\|3 | 1\|3\|4\|2\|5 | 2\|1\|3 | 2\|1 |
| 1 | 1 | Different pe | Affiliated, c | College/Sor | $125,000 a | Control Cell | | Q9\|Q10\|Q | 1\|2\|3 | 1\|2\|3 | 3\|2\|4\|1\|5 | 2\|1\|3 | 2\|1 |
| 1 | 1 | Different pe | Not affiliate | College/Sor | $35,000 - $ | Control Cell | | Q9\|Q10\|Q | 2\|1\|3 | 2\|1\|3 | 3\|1\|4\|2\|5 | 1\|2\|3 | 1\|2 |
| 1 | 1 | The same person, comp | Graduate S | Under $35, | Control Cell | | | Q11\|Q10\|Q9 | 1\|2\|3 | 2\|1\|3 | 3\|2\|4\|1\|5 | 2\|1\|3 | 1\|2 |

**Exhibit 6—Disposition of Contacts**

# KEEGAN & DONATO
CONSULTING, LLC

Warner Brothers Entertainment, Inc., et al. v. The Global Asylum, Inc.

**Disposition of Contacts**

|  | n |
| --- | --- |
| Responded to invitation | 783 |
|  |  |
| Rejected - failed instruction acknowledgement question | 13 |
| Rejected - failed age question | 1 |
| Rejected - overquota | 33 |
| Rejected - did not purchase or rent a movie online or in a store | 335 |
| Rejected - partial | 1 |
| Total qualified respondents | 400 |